**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 1

| | |
|---|---|
| **Case Number:** 10-15516 LMI | **Trustee:** SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | **Filed (f) or Converted (c):** 03/04/10 (f) |
| | **§341(a) Meeting Date:** 04/13/10 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 07/12/10 |

| Ref # | 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | 2<br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br>**Property**<br>**Abandoned**<br>**OA=§554(a) Abandon** | 5<br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|---|
| 1 | 2119 LYCHEE, LLC (ANN CURTIS)<br>MORTGAGE RECEIVABLE ON 2119 LYCHEE LANE, SARASOTA, FL<br><br>PER DE# 363 / 364<br><br>PER DE NO. 551 & 588, ESTATE RETAINED $226,611 FROM ASSET #'S 1, 7, 34, 37 & 64 AND PAID BALANCE TO BARREIRO. | 4,190,492.06 | 50,000.00 | | 125,361.63 | FA |
| 2 | 6240 COLLIER GROUP<br>MORTGAGE RECEIVABLE ON 6240 COLLIER BLVD., NAPLES, FL<br>PER DE#S 23/47/210/217 | 0.00 | 100,000.00 | | 80,000.00 | FA |
| 3 | ALAIN BRICOURT<br>MORTGAGE  RECEIVABLE ON 3575 MYSTIC POINTE DRIVE, #9 (BOAT SLIP)<br>(DE 791 /799) | 55,000.00 | 25,000.00 | | 16,000.00 | FA |
| 4 | ALEX LITMAN<br>MORTGAGE RECEIVABLE ON 1000 QUAYSIDE TERRACE, #1501<br>FORECLOSURE FILED ON 4/25/11 - CURRENTLY PENDING IN STATE COURT | 455,180.11 | 100,000.00 | | 152,500.00 | FA |
| 5 | ANDRES MONSALVE<br>MORTGAGE  RECEIVABLE ON 299 SW 17TH ROAD, MIAMI, FL<br><br>ESTATE'S RIGHT TITLE AND INTEREST CONVEYED TO BANIF PER DE 666.<br><br>PER DE 642 & 666, ESTATE RETAINED $175,000 OF FUNDS COLLECTED FROM ASSET 5, 25, 35, 44 | 530,000.00 | 1.00 | | 43,750.00 | FA |
| 6 | ARIANNE ALVAREZ<br>MORTGAGE  RECEIVABLE ON 3590 NW 79TH STREET, MIAMI, FL  33147<br><br>ESTATE'S RIGHT, TITLE & INTERST CONVEYED TO RODRIGUEZ, ET AL PER DE 665.  ESTATE IS ENTITLED TO 20% OF NET RECOVERIES OBTAINED. | 135,000.00 | 1.00 | | 38,304.46 | FA |

---

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 2

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 7 | ARNALDO GOMEZ<br>MORTGAGE RECEIAVABLE ON 1908 NE 118TH ROAD, NORTH MIAMI, FL<br>CONVEYED TO BARREIRO PER DE #588<br>REMOVED ON AMENDED SCHEDULES<br><br>SEE ASSET NO. 1 | 0.00 | 17,000.00 | | 17,000.00 | FA |
| 8 | BARBARA CALLADO<br>MORTGAGE RECEIVABLE ON 5798 SW 123RD AVENUE, MIAMI, FL<br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE# 317 / 330 | 562,696.51 | 2,500.00 | | 2,500.00 | FA |
| 9 | BLACK STAR<br>MORTGAGE RECEIVABLE ON 224 PALERMO AVENUE, CORAL GABLES, FL (DE 606/638)<br><br>$97,676.90 PAID TO USSER PER DE 638 (CK 10179) | 150,000.00 | 150,000.00 | | 172,500.00 | FA |
| 10 | CEBC CORP.<br>MORTGAGE RECEIVABLE ON 237 NW 30TH STREET, MIAMI, FL<br>SPLIT PROCEEDS 75/25 WITH CORMAN WHEN SOLD PER DE#473 / 508<br><br>PER ORDER DATED 6/23/11 (DE#573/633) | 100,000.00 | 80,000.00 | | 96,155.00 | FA |
| 11 | CHASSIN INV INC.<br>MORTGAGE RECEIVABLE ON 2111 NW 139TH STREET, #1 AND #24<br>PER DE#538 THE ESTATE RETAINS $20K AND PAYS THE BALANCE TO 2030<br>PAYMENT PER ORDER DATED 5/10/11 (CP 564) | 65,000.00 | 20,000.00 | | 70,509.40 | FA |
| 12 | DAYTONA BEACH INVESTORS<br>MORTGAGE RECEIVABLE ON 101 S. PENINSULA DRIVE, DAYTONA BEACH, FL<br>4.166% OF NET RECOVERY TO DEL CALVO PER DE#569 | 1,116,195.80 | 1.00 | | 150,000.00 | FA |
| 13 | DORIS ANSELMI<br>MORTGAGE RECEIVABLE ON 717 PONCE DE LEON, #322, CORAL GABLES, FL | 16,570.00 | 1.00 | | 18,370.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 3

| | |
|---|---|
| **Case Number:** 10-15516 LMI | **Trustee:** SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | **Filed (f) or Converted (c):** 03/04/10 (f) |
| | **§341(a) Meeting Date:** 04/13/10 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | DRI-VELT/ROOSEVELT IVORY<br>MORTGAGE RECEIVABLE ON 1717 NW 69TH STREET, MIAMI, FL<br><br>SEE ASSET NO. 6 | 50,000.00 | 1.00 | | 1,000.00 | FA |
| 15 | SOUTH FLORIDA BOARDING HOUSE<br>MORTGAGE RECEIVABLE ON 758 NW 2ND STREET, MIAMI, FL<br>SOLD RIGHT, TITLE & INTEREST PER DE# 285/307 | 300,000.00 | 3,000.00 | | 3,000.00 | FA |
| 16 | ELVIRA TORRENTE<br>MORTGAGE  RECEIVABLE ON 1421 SAN MARCO AVENUE, CORAL GABLES, FL<br>PER DE#531/552 CONVEYED TO ARIAS | 140,000.00 | 0.00 | | 0.00 | FA |
| 17 | ELIGIA MCKENNA<br>MORTGAGE RECEIVABLE ON 93 NE 20TH STREET, MIAMI, FL<br>SEE ASSET NO. #6 | 170,000.00 | 1.00 | | 41,926.89 | FA |
| 18 | FABIO VILLA<br>MORTGAGE RECEIVABLE ON 1818 SW 9TH STREET, MIAMI, FL<br>PAYMENT PER ORDER 1/26/12 (DE 884) | 200,000.00 | 200,000.00 | | 248,971.16 | FA |
| 19 | HIGH HOPES (DAVID BLUM)<br>MORTGAGE  RECEIVABLE ON 3340 GRAND AVENUE, COCONUT GROVE, FL<br><br>CONVEYED ESTATE'S RIGHT TITLE AND INTEREST PER DE 842.  ESTATE IS ENTITLED TO 25% OF ANY NET RECOVERY. | 250,000.00 | 1.00 | | 20,104.16 | FA |
| 20 | HJA CORPORATION<br>MORTGAGE  RECEIVABLE ON 767 W 2ND AVENUE, HIALEAH, FL<br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE# 439/506 | 73,551.00 | 11,224.60 | | 11,224.60 | FA |
| 21 | IRISTEL REYES<br>MORTGAGE  RECEIVABLE ON 575 BAY POINT ROAD, MIAMI, FL | 30,000.00 | 1.00 | | 0.00 | FA |

**FORM 1**

Page: 4

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 10-15516 LMI | **Trustee:** SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | **Filed (f) or Converted (c):** 03/04/10 (f) |
| | **§341(a) Meeting Date:** 04/13/10 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | IRISTEL REYES<br>MORTGAGE RECEIVABLE ON 717 PONCE DE LEON, #210, CORAL GABLES, FL | 55,000.00 | 1.00 | | 0.00 | FA |
| 23 | INES SANCHEZ<br>MORTGAGE  RECEIVABLE ON 717 PONCE DE LEON, #303, CORAL GABLES, FL | 16,000.00 | 1.00 | | 0.00 | FA |
| 24 | JOCKEY CLUB (MELECH, LLC)<br>11111 BISCAYNE BLVD., #1B, #1C, #1D, #1E, #1F, #1G, #1I, #1J, #1K AND #2f<br>REMOVED ON AMENDED SCHEDULES<br><br>NOTICE OF ABANDONMENT FILED ON 6/17/11 | 0.00 | 45,000.00 | OA | 0.00 | FA |
| 25 | JOSE SUAREZ<br>MORTGAGE  RECEIVABLE ON 2999 NW 32 AVENUE, MIAMI, FL<br><br>PER ORDER DATED DECEMBER 6, 2010.  PER DE 666, ESTATE RETAINED $175,000 FOR ASSET #'S 5, 25, 35, & 44, PAID BALANCE TO BANIF AND CONVEYED ESTATE'S RIGHT, TITLE & INTEREST TO BANIF. | 550,000.00 | 1.00 | | 474,102.38 | FA |
| 26 | JOSE VEGA<br>MORTGAGE RECEIVABLE ON 9332 SW 127 AVENUE, MIAMI, FL<br><br>SPLIT PROCEEDS WITH RUIZ 50/50 WHEN SOLD.  PER DE#539 & 565.  STATE COURT FORECLOSURE PENDING | 125,000.00 | 156,587.00 | | 30,429.22 | FA |
| 27 | JULIE JOHNSON<br>MORTGAGE RECEIVABLE ON 2302 DEL PRADO BLVD., CAPE CORAL, FL | 5,000.00 | 0.00 | | 72.68 | FA |
| 28 | MANNY MARIN<br>MORTGAGE  RECEIVABLE ON 166 PALM AVENUE, MIAMI BEACH, FL<br><br>PER DE#545/546 WILL RECEIVE $139,900 AND PAY $69,950 TO SCHAFFEL.  PAYMENT PER ORDER DATED 5/21/11 (DE 581) | 128,863.30 | 69,500.00 | | 139,900.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 5

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | MARIA MURRAY (5 ACRES)<br>MORTGAGE RECEIVABLE ON FOLIO #30-5821-000-0915<br><br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE 265/283 | 100,000.00 | 2,500.00 | | 2,500.00 | FA |
| 30 | MARILYN DANS (S. ATLANTIC PROP)<br>MORTGAGE RECEIVABLE ON 3967 NE 168 STREET, #301 & #303 | 250,797.13 | 112,870.00 | | 107,928.31 | FA |
| 31 | MCMANUS<br>MORTGAGE RECEIVABLE ON 15821 CHIEF COURT, FT. MYERS, FL<br><br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE 516 / 540 | 400,000.00 | 13,750.00 | | 13,750.00 | FA |
| 32 | MICHAEL MAIR<br>MORTGAGE RECEIVABLE ON 8311 NW 64 STREET, #5<br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE #289 /308<br>$5,660 WAS PAID TO 2030 PER DE#308. | 80,000.00 | 1,250.00 | | 6,910.00 | FA |
| 33 | MICHAEL PICAZIO<br>MORTGAGE RECEIVABLE ON 1951 NW 21ST STREET, POMPANO BEACH, FL<br><br>SEE ASSET #6. | 125,000.00 | 1.00 | | 12,000.00 | FA |
| 34 | ML, LLC<br>MORTGAGE  RECEIVABLE ON 1688 SCENIC GULF DRIVE, 259 FOREST OAK ROAD, DEFUNIAK SPRINGS, FL, 909 SANTA ROSA BLVD, #523<br><br>SOLD ESTATE'S RIGHT TITLE AND INTEREST TO BARRERO PER DE 588<br><br>SEE ASSET #1 | 1,090,000.00 | 117,794.44 | | 117,794.44 | FA |
| 35 | MOM & SON<br>MORTGAGE  RECEIVABLE ON 1510-12 SW 27 AVENUE, MIAMI, FL<br><br>SEE ASSET #5 | 365,000.00 | 1.00 | | 43,750.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 6

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | MR 3500/OCEAN CLUB<br>MORTGAGE  RECEIVABLE ON 791 CRANDON BLVD., #305<br><br>$1.2MM - SOLD ESTATE'S RIGHT TITLE & INTEREST FOR $4,000 PER DE 349 /361<br><br>SPLIT PROCEEDS 50/50 WITH LETZ PER DE#392 /431.<br>$63,175.57 OF FUNDS RECEIVED PAID TO LETZ | 1,300,000.00 | 65,000.00 | | 128,549.50 | FA |
| 37 | NELSON AGUDELO<br>MORTGAGE  RECEIVABLE ON 1085 W 68TH STREET, #105, #106, #108 AND #109 HIALEAH, FL<br><br>SEE ASSET NO. 34 | 218,000.00 | 55,270.00 | | 0.00 | FA |
| 38 | OMAR REYES<br>MORTGAGE  RECEIVABLE ON 10110 W. BAY HARBOR DRIVE, #1 | 30,000.00 | 1.00 | | 3,250.00 | FA |
| 39 | PETER RIVERO<br>MORTGAGE  RECEIVABLE ON 10001 SW 68TH STREET, MIAMI, FL | 240,000.00 | 1.00 | | 1,000.00 | FA |
| 40 | PHARCOR INTL GROUP<br>MORTGAGE  RECEIVABLE ON 12351 SW 128TH COURT, #303, MIAMI, FL<br><br>SEE ASSET #32.<br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE#289 / 308<br>PAID $2,024.27 TO 2030 PER DE 308 | 80,000.00 | 1,250.00 | | 3,274.27 | FA |
| 41 | PHARCOR INTL GROUP<br>MORTGAGE  RECEIVABLE ON 12401 SW 134TH COURT, #6, MIAMI, FL<br><br>SEE ASSET #32<br>SOLD ESTATE'S RIGHT TITLE AND INTEREST PER DE# 289 / 308 | 90,000.00 | 1,250.00 | | 1,250.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 7

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: 03/31/17 | | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | PIERO TRINCHERO<br>MORTGAGE  RECEIVABLE ON 6830 SW 90TH STREET,<br>PINECREST, FL<br><br>SOLD ESTATE'S RIGHT TITLE & INTEREST PER DE# 407 /<br>503<br>PAID $115,042.02 TO PUJOL PER DE#503 | 100,000.00 | 4,250.00 | | 119,292.02 | FA |
| 43 | PREMIUER LUXURY INVESTMENTS<br>MORTGAGE RECEIVABLE ON 3851 BIRD ROAD, MIAMI, FL<br>THE TRUSTEE IS UNABLE TO DETERMINE THE VALUE OF<br>THE ASSET AT THIS TIME - SUBJECT OF ADV. PROC. 10-<br>3639-LMI-A<br><br>WILL PAY $1.75% OF ANY NET RECOVERY TO<br>RODRIGUEZ PER DE#555 AND .5% OF ANY NET<br>RECOVERY TO LINCHENAT PER DE#557 | 4,300,000.00 | 1.00 | | 30,000.00 | FA |
| 44 | RAIMUNDO GONZALEZ<br>MORTGAGE RECEIVABLE ON 8150 SW 79 TERRACE,<br>MIAMI, FL<br><br>SEE ASSET NO. 5. | 408,000.00 | 1.00 | | 43,750.00 | FA |
| 45 | RAQUEL ALI<br>MORTGAGE RECEIVABLE ON 8835 SW 27TH STREET,<br>MIAMI, FL<br>SOLD ESTATE'S RIGHT, TITLE AND INTERST PER DE#<br>407/503 | 200,000.00 | 4,250.00 | | 4,250.00 | FA |
| 46 | RICHARD MARTINEZ (RAAR DEV)<br>MORTGAGE  RECEIVABLE ON 14141 SW 291 TERRACE,<br>HOMESTEAD, FL; 29141 SW 141 COURT, HOMESTEAD, FL;<br>14154 SW 292 STREET, HOMESTEAD, FL; 29303 SW 142<br>AVENUE, HOMESTEAD, FL; 29343 SW 142 AVENUE,<br>HOMESTEAD, FL; 29363 SW 142 AVENUE,<br>STATE COURT FORECLOSURE PENDING | 290,000.00 | 110,257.00 | | 94,680.00 | FA |
| 47 | RIP HOLMES<br>MORTGAGE RECEIVABLE ON 256 MIRACLE MILE, CORAL<br>GABLES, FL<br><br>SOLD ESTATE'S RIGHT TITLE & INTEREST TO INTREPID<br>PER DE 900 | 200,000.00 | 1.00 | | 134,631.87 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 8

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | ROBERT CAMPO<br>MORTGAGE  RECEIVABLE ON 700 BILTMORE WAY, #608, CORAL GABLES, FL<br><br>ORDER APPROVING STIPULATION DATED OCTOBER 13, 2010<br>PER DE#S 318 /331 | 65,000.00 | 2,500.00 | | 2,500.00 | FA |
| 49 | ROSA MARRERO<br>MORTGAGE  RECEIVABLE ON 240 S. HIBISCUS DRIVE, CORAL GABLES, FL<br><br>SOLD ESTATE'S RIGHT TITLE AND INTEREST PER DE#289 / 308<br>$4,000 PAID TO 2030 PER DE #208 | 1,000,000.00 | 1,250.00 | | 5,250.00 | FA |
| 50 | S & G FINANCIAL SERVICES<br>MORTGAGE  RECEIVABLE ON 5116 RED ROAD, MIAMI, FL<br>REMOVED ON AMENDED SCHEDULES<br>SOLD ESTATE'S RIGHT TITLE & INTERST PER CE 813 / 848<br><br>PAID $93,333.34 TO SCHUBERT PER DE 848 | 0.00 | 150,000.00 | | 142,600.00 | FA |
| 51 | SGME, LLC<br>MORTGAGE  RECEIVABLE ON 805 NW 159 DRIVE, MIAMI, FL | 300,000.00 | 0.00 | | 0.00 | FA |
| 52 | SHAMROCK<br>MORTGAGE  RECEIVABLE ON 2201 ESTERO BLVD., FT. MYERS, FL<br>CONVEYED PORTION OF ESTATE'S RIGHT TITLE AND INTEREST TO ADA PER DE 535 AND 584 | 935,000.00 | 2,500.00 | | 2,500.00 | FA |
| 53 | SOSA PROPERTIES<br>MORTGAGE  RECEIVABLE ON E. HIGHWAY 90<br>UNABLE TO DETERMINE VALUE OF ASSET AT THIS TIME | 250,000.00 | 1.00 | | 111,800.00 | FA |
| 54 | STATE HOLDINGS<br>MORTGAGE RECEIVABLE ON 7935-45 BISCAYNE BLVD., MIAMI, FL | 371,347.00 | 1.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 9

| Case Number: | 10-15516 LMI |
|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC |
| Period Ending: | 03/31/17 |

| Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|
| Filed (f) or Converted (c): | 03/04/10 (f) |
| §341(a) Meeting Date: | 04/13/10 |
| Claims Bar Date: | 07/12/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | SUSAN HALL<br>MORTGAGE  RECEIVABLE ON 26701 SW 194 AVENUE, HOMESTEAD, FL<br><br>THE TRUSTEE WILL PAY BOUZA 11.25% OF ANY NET RECOVERY ON ACCOUNT OF THE HALL LOAN DOCS PER CP #572.<br><br>STATE COURT FORECLOSURE ACTION PENDING | 200,000.00 | 1.00 | | 90,000.00 | FA |
| 56 | THERESA WRIGHT<br>MORTGAGE  RECEIVABLE ON 3528 BAYSHORE VILLAS DRIVE, MIAMI, FL<br><br>SUBJECT TO ADV. PROC 12-1202<br><br>SEE ASSET #96 | 100,000.00 | 1.00 | | 0.00 | FA |
| 57 | TRANSUNION<br>MORTGAGE  RECEIVABLE ON 1000 QUAYSIDE TERRACE, #309<br>FORECLOSURE FILED ON 4/25/11 | 313,500.00 | 100,000.00 | | 101,762.17 | FA |
| 58 | URRA NURSERY<br>MORTGAGE RECEIVABLE ON 20850 SW 216 STREET, HOMESTEAD, FL<br><br>ORDER APPROVING STIPULATION DATED OCTOBER 13, 2010<br>PER DE#S 317 / 330 | 1,332,500.00 | 2,500.00 | | 2,500.00 | FA |
| 59 | VIVIAN FERNANDEZ<br>MORTGAGE RECEIVABLE ON 7327-37 NW 79 TERRACE, MIAMI, FL<br><br>ORDER APPROVING STIPULATION DATED OCTOBER 13, 2010<br>DE#S 319 / 332 | 750,000.00 | 2,500.00 | | 2,500.00 | FA |
| 60 | IRWIN TAUBER (370)<br>MORTGAGE RECEIVABLE ON 1999 INTREPID<br>370 CENTER CONSOLE BASE BOAT<br><br>SEE ASSET NO. 47. | 206,670.22 | 1.00 | | 118,373.62 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 10

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 61 | 3031 INVESTMENT CORPORATION<br>MORTGAGE RECEIVABLE<br><br>THE TRUSTEE IS UNABLE TO DETERMINE THE VALUE OF<br>THE ASSET AT THIS TIME. | 2,820,181.20 | 1.00 | | 0.00 | FA |
| 62 | TAMACH AIRPORT<br>MORTGAGE  RECEIVABLE ON 250 PARK AVENUE SOUTH,<br>3RD FLOOR 10003 | 120,000.00 | 1.00 | | 0.00 | FA |
| 63 | PATRICIA CORREAL<br>MORTGAGE RECEIVABLE<br><br>THE TRUSTEE IS UNABLE TO DETERMINE THE VALUE OF<br>THE ASSET AT THIS TIME.<br><br>37.5% OF ANY NET RECOVERY TO BE PAID TO BARRERO<br>PER DE#551 | 147,462.31 | 1.00 | | 25,297.53 | FA |
| 64 | NELOFAR GHANI - 1ST MORTGAGE<br>MORTGAGE  RECEIVABLE<br>PER DE #551 ESTATE CONVEYED TO BARRERO AND IS<br>ENTITLED TO RECEIVE 30% OF NET RECOVERY | 1,839,147.86 | 100,000.00 | | 112,346.94 | FA |
| 65 | FOUR 40/HIALEAH<br>MORTGAGE  RECEIVABLE<br>SOLD ESTATE'S RIGHT TITLE & INTEREST TO RELGADO<br>PER DE 910. | 50,000.00 | 1.00 | | 5,000.00 | FA |
| 66 | ASSET ENTERED IN ERROR | 0.00 | 1.00 | | 0.00 | FA |
| 67 | VOID DUPLICTE OF ASSET 50 | 0.00 | 0.00 | | 0.00 | FA |
| 68 | MERRICK FUNDS (u) | 0.00 | 0.00 | | 10,366.00 | FA |
| 69 | UNCLE TOMS/HIALEAH<br>MORTGAGE RECEIVABLE<br>SEE ASSET #65 | 70,000.00 | 1.00 | | 0.00 | FA |
| 70 | VOID - DUPLICATE OF ASSET 50 | 0.00 | 0.00 | | 0.00 | FA |
| 71 | 6240 COLLIER BLVD., NAPLES, FL  34112 (u)<br>.SEE ASSET NO. 2 | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 72 | 1908 NE 118TH ROAD (u)<br>SEE ASSET NO. 7 | 1,200,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 11

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted to (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 73 | 11111 BISCAYNE BLVD., UNITS 1B, 1C, 1D, 1E (u)<br>1F, 1G, 1I, 1J AND 1K, MIAMI, FL  33181<br>SEE ASSET NO. 24 | 360,000.00 | 0.00 | | 0.00 | FA |
| 74 | FURNITURE & FIXTURES<br>NOTICE OF ABANDONMENT FILED ON 4/15/10 | 3,000.00 | 0.00 | OA | 0.00 | FA |
| 75 | VOID. DUPLICATE OF ASSET 27 | 0.00 | 0.00 | | 0.00 | FA |
| 76 | 3590 NW 79TH STREET, MIAMI, FL 33149<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 6 | 10,000.00 | 0.00 | | 0.00 | FA |
| 77 | 717 PONCE DE LEON BLVD., #322, CORAL GALBES, FL<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 13 | 16,570.00 | 0.00 | | 0.00 | FA |
| 78 | 758 NW 2ND STREET, MIAMI, FL 33128<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 15 | 15,000.00 | 0.00 | | 0.00 | FA |
| 79 | 717 PONCE DE LEON, #303, CORAL GABLES, FL<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 23 | 16,000.00 | 1.00 | | 4,500.00 | FA |
| 80 | 575 BAY POINT ROAD, MIAMI, FL 33137<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 21 | 30,000.00 | 0.00 | | 5,000.00 | FA |
| 81 | 1510-12 SW 27TH AVE., MIAMI, FL 33145<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 35 | 55,000.00 | 0.00 | | 0.00 | FA |
| 82 | 10110 WEST HARBOR DRIVE, #1 BAL HARBOR, FL<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 38 | 30,000.00 | 0.00 | | 0.00 | FA |
| 83 | 1000 QUAYSIDE TERRACE, #1501, MIAMI, FL 33138<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 4 | 180,180.11 | 0.00 | | 0.00 | FA |
| 84 | 1000 QUAYSIDE TERRACE, #309, MIAMI, FL 33138<br>SEE ASSET NO. 57 | 113,500.00 | 0.00 | | 0.00 | FA |
| 85 | 10010 SW 68TH ST., MIAMI, FL 33173<br>MORTGAGE RECEIVABLE<br>SEE ASSET NO. 39 | 50,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:  12

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Filed (f) or Converted (c): | 03/04/10 (f) |
| | | §341(a) Meeting Date: | 04/13/10 |
| Period Ending: | 03/31/17 | Claims Bar Date: | 07/12/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 86 | 8835 SW 27TH ST. MIAMI, FL 33165<br>SEE ASET NO. 45. | 50,000.00 | 0.00 | | 0.00 | FA |
| 87 | CNL BANK BANK ACCOUNT (u) | 0.00 | 43,670.96 | | 43,670.96 | FA |
| 88 | UTILITY REFUNDS (u) | 0.00 | 0.00 | | 128.39 | FA |
| 89 | IFB CHECKING ACCOUNT (#0503)<br>LISTED ON AMENDED SCHEDULES | 0.00 | 0.00 | | 0.00 | FA |
| 90 | BANK UNITED CHECKING ($7346)<br>LISTED ON AMENDED SCHEDULES | 0.00 | 0.00 | | 0.00 | FA |
| 91 | BANK UNITED CHECKING ACCOUNT (#7338)<br>LISTED ON AMENDED SCHEDULES | 0.00 | 0.00 | | 0.00 | FA |
| 92 | SETTLEMENT WITH INGERSOLL & SOONEY, PC (u) | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 93 | SANCTIONS AGAINST ADOLOFO SALUME<br>THE TRUSTEE WILL ABANDON THIS ASSET AT CASE<br>CLOSING | 560.00 | 560.00 | | 0.00 | 560.00 |
| 94 | POTENTIAL AVOIDANCE CLAIM AGAINST FORMULA ONE<br>(u) | 35,000.00 | 35,000.00 | | 35,500.00 | FA |
| 95 | NELOFAR GHANI 2ND MORTGAGE (u) | 250,000.00 | 2,500.00 | | 2,500.00 | FA |
| 96 | KAPILA VS. MOURIZ (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 97 | SETTLEMENT WITH JORGE & CHRISTINE GALCERAN (u)<br>ORDER DATED 4/11/12 (DE 915) | 0.00 | 16,000.00 | | 16,000.00 | FA |
| 98 | SETTLEMENT WITH ARTURO BARREIRO & BB&B, LLC (u)<br>ORDER DATED 5/31/11 (DE 588) | 60,000.00 | 0.00 | | 185,523.89 | FA |
| 99 | SETTLEMENT WITH ROZO ROCK, ANTHONY ROZO (u) | 4,000.00 | 4,000.00 | | 4,000.00 | FA |
| 100 | SETTLEMENT WITH HIDALGO MONTESINO (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 101 | CAUSE OF ACTION AGAINST RAFAEL J. VALDES<br>NOTICE OF ABANDONMENT FILED ON 4/25/12 | 0.00 | 0.00 | OA | 0.00 | FA |
| 102 | JULIO MARRERO - AVOIDANCE ACTION (u) | 75,000.00 | 75,000.00 | | 66,250.04 | FA |
| 103 | JULIO MARRERO P.A. AVOIDANCE CLAIM (u) | 75,000.00 | 75,000.00 | | 66,249.96 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 13

| | |
|---|---|
| **Case Number:** 10-15516 LMI | **Trustee:** SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Case Name:** S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | **Filed (f) or Converted (c):** 03/04/10 (f) |
| | **§341(a) Meeting Date:** 04/13/10 |
| **Period Ending:** 03/31/17 | **Claims Bar Date:** 07/12/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 104 | Trinity Mortgage - 4672 Colchester Road, Jacksonville, FL  (u) | 9,999.99 | 9,999.99 | | 9,999.99 | FA |
| 105 | Books and Records of the Debtor (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 106 | INTEREST (u) | Unknown | N/A | | 587.07 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$34,860,964.60** | **$2,222,513.99** | | **$4,074,948.55** | **$560.00** |

**Major activities affecting case closing:**

CLAIMS BAR DATE:  7/12/10; OBJECTIONS COMPLETE
TAX RETURN STATUS:  2010 -2016  COMPLETE

THE TRUSTEE RETAINED SCOTT BROWN, ESQ. AS COUNSEL.
CLAIMS ANALYSIS HAS BEEN COMPLETED AND THE TRUSTEE MADE AN INTERIM DISTRIBUTION TO CREDITORS. THE TRUSTEE IS PREPARING THE FINAL REPORT.

**Initial Projected Date of Final Report (TFR):** December 31, 2012          **Current Projected Date of Final Report (TFR):** July 31, 2017

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 1

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0450 - Checking |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment from Account xxxxxx0166 | 9999-000 | 62,088.10 | | 62,088.10 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.44 | 62,016.66 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 83.26 | 61,933.40 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 95.02 | 61,838.38 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.95 | 61,749.43 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.82 | 61,660.61 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 94.60 | 61,566.01 |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 91.51 | 61,474.50 |
| 08/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 85.47 | 61,389.03 |
| 09/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 94.19 | 61,294.84 |
| 10/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.16 | 61,206.68 |
| 11/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 90.97 | 61,115.71 |
| 12/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 90.84 | 61,024.87 |
| 01/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 84.63 | 60,940.24 |
| 02/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 84.50 | 60,855.74 |
| 03/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 96.03 | 60,759.71 |
| 04/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 84.25 | 60,675.46 |
| 05/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 92.84 | 60,582.62 |
| 06/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 86.90 | 60,495.72 |
| 07/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 83.89 | 60,411.83 |
| 08/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 122.56 | 60,289.27 |
| 09/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.19 | 60,178.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0450 - Checking |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 114.68 | 60,063.40 |
| 11/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 110.77 | 59,952.63 |
| 12/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 110.57 | 59,842.06 |
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.02 | 59,724.04 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.08 | 59,620.96 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 113.93 | 59,507.03 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **62,088.10** | **2,581.07** | **$59,507.03** |
| Less: Bank Transfers | 62,088.10 | 0.00 | |
| **Subtotal** | **0.00** | **2,581.07** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,581.07** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 3

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment from Account xxxxxx0169 | 9999-000 | 1,493,339.20 | | 1,493,339.20 |
| 01/26/15 | Asset #104 | BANK OF AMERICA CASHIERS CHECK | PAYMENT PER ORDER DATED 2/12/15 (DE 1188) | 1210-000 | 2,499.99 | | 1,495,839.19 |
| 01/28/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,496,139.19 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,718.87 | 1,494,420.32 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,006.21 | 1,492,414.11 |
| 03/09/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,492,714.11 |
| 03/16/15 | Asset #104 | TRINITY HOME DEVELOPMENT, LLC | PAYMENT PER ORDER DATED 2/12/15 (DE 1188) | 1210-000 | 2,500.00 | | 1,495,214.11 |
| 03/27/15 | 1001 | DIEGO A. ACOSTA | PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] | 7100-000 | | 87.00 | 1,495,127.11 |
| 03/27/15 | 1002 | CARLOS LINCHENAT | PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] | 7100-000 | | 150.00 | 1,494,977.11 |
| 03/27/15 | 1003 | LOYDA OSSER | PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] ;  Stopped on 09/01/2015 | 7100-000 | | 174.00 | 1,494,803.11 |
| 03/27/15 | 1004 | Manuel Rodriguez | PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] ;  Stopped on 09/01/2015 | 7100-000 | | 525.00 | 1,494,278.11 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,291.85 | 1,491,986.26 |
| 04/08/15 | Asset #104 | TRINITY HOME DEVELOPMENT, LLC | PAYMENT PER ORDER DATED 2/12/15 (DE 1188) | 1210-000 | 2,500.00 | | 1,494,486.26 |
| 04/08/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,494,786.26 |
| 04/22/15 | Asset #38 | MARRERO CHAMIZO MARCER LAW | PAYMENT PER ORDER DATED 1/14/15 (DE 1183) | 1121-000 | 3,250.00 | | 1,498,036.26 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,151.39 | 1,495,884.87 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/15 | Asset #104 | JUAN E. PUIG | PAYMENT PER ORDER DATED 2/12/15 (DE 1188) | 1210-000 | 1,250.00 | | 1,497,134.87 |
| 05/13/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,497,434.87 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,154.03 | 1,495,280.84 |
| 06/08/15 | 1005 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED JUNE 1, 2015 [1226] | 3310-000 | | 3,653.82 | 1,491,627.02 |
| 06/08/15 | 1006 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED JUNE 1, 2015 [1226] | 3320-000 | | 118.57 | 1,491,508.45 |
| 06/08/15 | 1007 | BAST AMRON, LLP | PAYMENT PER ORDER DATED JUNE 1, 2015 [ECF 1227] | 3210-000 | | 56,250.00 | 1,435,258.45 |
| 06/08/15 | 1008 | BAST AMRON, LLP | PAYMENT PER ORDER DATED JUNE 1, 2015 [ECF 1227] | 3220-000 | | 3,773.70 | 1,431,484.75 |
| 06/08/15 | 1009 | KAPILA & COMPANY | PAYMENT PER ORDER DATED JUNE 1, 2015 [ECF 1229] | 3310-000 | | 19,104.30 | 1,412,380.45 |
| 06/08/15 | 1010 | KAPILA & COMPANY | PAYMENT PER ORDER DATED JUNE 1, 2015 [ECF 1229] | 3320-000 | | 233.81 | 1,412,146.64 |
| 06/09/15 | 1011 | Florida Department of Revenue | Dividend of 100.000000000%, Claim No. 5 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 5800-000 | | 100.00 | 1,412,046.64 |
| 06/09/15 | 1012 | Florida Department of Revenue | Dividend of 100.000000000%, Claim No. 6 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 5800-000 | | 100.00 | 1,411,946.64 |
| 06/09/15 | 1013 | Evelyn Geddes | Dividend of 4.596022797%, Claim No. 11 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 952.15 | 1,410,994.49 |
| 06/09/15 | 1014 | Roxanne Rorrer | Dividend of 4.596022797%, Claim No. 12 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 7,779.57 | 1,403,214.92 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 5

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/15 | 1015 | Esther Bertemati | Dividend of 4.596022797%, Claim No. 13 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 4,596.02 | 1,398,618.90 |
| 06/09/15 | 1016 | Puig, Inc. SubCon Estate | Dividend of 4.596022797%, Claim No. 14 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 20,682.10 | 1,377,936.80 |
| 06/09/15 | 1017 | 502 HOLDINGS, LLC | Dividend of 4.596022797%, Claim No. 17 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 46,422.42 | 1,331,514.38 |
| 06/09/15 | 1018 | Martin Schaffel | Dividend of 4.596022797%, Claim No. 18; Stopped on 09/18/2015 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 31,032.86 | 1,300,481.52 |
| 06/09/15 | 1019 | 502 HOLDINGS, LLC | Dividend of 4.596022797%, Claim No. 21 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 11,490.06 | 1,288,991.46 |
| 06/09/15 | 1020 | Maryann Schubert | Dividend of 4.596022797%, Claim No. 22 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 30,059.65 | 1,258,931.81 |
| 06/09/15 | 1021 | Chris Martinez | Dividend of 4.596022797%, Claim No. 25 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 7,670.17 | 1,251,261.64 |
| 06/09/15 | 1022 | Rolando & Haydee Valdes | Dividend of 4.596022797%, Claim No. 26 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 18,973.31 | 1,232,288.33 |
| 06/09/15 | 1023 | Tom Cabrerizo | Dividend of 4.596022797%, Claim No. 3 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 17,740.25 | 1,214,548.08 |
| 06/09/15 | 1024 | Sante Investments, Inc. | Dividend of 4.596022797%, Claim No. 35 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 27,576.14 | 1,186,971.94 |

**Form 2**

Page: 6

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 10-15516 LMI |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC |
| **Taxpayer ID#:** | *****5704 |
| **Period:** | 04/01/16 - 03/31/17 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0469 - MAIN CHECKING |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/15 | 1025 | CMA Florida Holdings, LLC | Dividend of 4.596022797%, Claim No. 36<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 10,559.51 | 1,176,412.43 |
| 06/09/15 | 1026 | Chris Martinez | Dividend of 4.596022797%, Claim No. 39<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 44,366.50 | 1,132,045.93 |
| 06/09/15 | 1027 | Rafael Cabrera | Dividend of 4.596022797%, Claim No. 40<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 27,576.14 | 1,104,469.79 |
| 06/09/15 | 1028 | El Encanto Joyeria, Inc. | Dividend of 4.596022797%, Claim No. 41<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 11,490.06 | 1,092,979.73 |
| 06/09/15 | 1029 | M&E Financing Corporation | Dividend of 4.596022797%, Claim No. 42<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 52,394.66 | 1,040,585.07 |
| 06/09/15 | 1030 | Ernesto Delgado | Dividend of 4.596022797%, Claim No. 43<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 57,680.08 | 982,904.99 |
| 06/09/15 | 1031 | Jorge Bouza | Dividend of 4.596022797%, Claim No. 44<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 3,735.70 | 979,169.29 |
| 06/09/15 | 1032 | Alina Armas | Dividend of 4.596022797%, Claim No. 45<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 3,447.02 | 975,722.27 |
| 06/09/15 | 1033 | Florida Department of Revenue | Dividend of 4.596022797%, Claim No. 5<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 3.22 | 975,719.05 |
| 06/09/15 | 1034 | ANTONIO ARIAS III | Dividend of 4.596022797%, Claim No. 51<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 5,974.83 | 969,744.22 |
| 06/09/15 | 1035 | Andrew Corman | Dividend of 4.596022797%, Claim No. 52<br>Interim Distribution to Creditors per Order<br>dated June 1, 2015 [ECF 1228] | 7100-000 | | 26,886.73 | 942,857.49 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/15 | 1036 | Brian & Maurice Donsky | Dividend of 4.596022797%, Claim No. 53 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 5,055.63 | 937,801.86 |
| 06/09/15 | 1037 | Kathy Parks Suarez | Dividend of 4.596022797%, Claim No. 54 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 14,029.36 | 923,772.50 |
| 06/09/15 | 1038 | Manuel Rodriguez | Dividend of 4.596022797%, Claim No. 55 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 16,061.95 | 907,710.55 |
| 06/09/15 | 1039 | A&R Transport, Inc. | Dividend of 4.596022797%, Claim No. 57 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 4,596.02 | 903,114.53 |
| 06/09/15 | 1040 | Ada Holdings, LLC | Dividend of 4.596022797%, Claim No. 58 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 85,715.82 | 817,398.71 |
| 06/09/15 | 1041 | Angel Ruiz, Sr. | Dividend of 4.596022797%, Claim No. 59 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 5,974.83 | 811,423.88 |
| 06/09/15 | 1042 | CARLOS LINCHENAT | Dividend of 4.596022797%, Claim No. 60 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 6,664.52 | 804,759.36 |
| 06/09/15 | 1043 | Diego Acosta | Dividend of 4.596022797%, Claim No. 61 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 2,294.01 | 802,465.35 |
| 06/09/15 | 1044 | Dulce Baena | Dividend of 4.596022797%, Claim No. 62 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 8,043.04 | 794,422.31 |
| 06/09/15 | 1045 | Encarnacion Barrueco | Dividend of 4.596022797%, Claim No. 63 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 2,298.01 | 792,124.30 |
| 06/09/15 | 1046 | Jose Cabrera | Dividend of 4.596022797%, Claim No. 64 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 8,272.84 | 783,851.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | Signature Bank |
| | | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/15 | 1047 | Juan Del Calvo | Dividend of 4.596022797%, Claim No. 65 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 4,596.02 | 779,255.44 |
| 06/09/15 | 1048 | Juan Ruiz | Dividend of 4.596022797%, Claim No. 66 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 13,788.07 | 765,467.37 |
| 06/09/15 | 1049 | Loyder Osser | Dividend of 4.596022797%, Claim No. 67 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 17,104.07 | 748,363.30 |
| 06/09/15 | 1050 | Richard Dabalsa | Dividend of 4.596022797%, Claim No. 68 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 9,192.05 | 739,171.25 |
| 06/09/15 | 1051 | Roger Dabalsa | Dividend of 4.596022797%, Claim No. 69 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 18,292.17 | 720,879.08 |
| 06/09/15 | 1052 | BRUCE NASHER | Dividend of 4.596022797%, Claim No. 70 Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 8,732.44 | 712,146.64 |
| 06/29/15 | Asset #53 | SOSAPROPERTIES,INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 712,446.64 |
| 06/29/15 | | SOSA PROPERTIES | REMOTE CHECK CAPTURE CORRECTION | 9999-000 | | 300.00 | 712,146.64 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,094.48 | 710,052.16 |
| 07/21/15 | | From Account# 1502220485 | | 9999-000 | 300.00 | | 710,352.16 |
| 07/24/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 710,652.16 |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,318.23 | 709,333.93 |
| 08/05/15 | Asset #26 | NANCY K. NEIDICH, CHAPTER 13 TRUSTEE | DISTRIBUTION FROM MR. VEGA'S CHAPTER 13 BANKRUPTCY ESTATE. CASE WAS SUBSEQUENTLY DISMISSED. | 1121-000 | 429.22 | | 709,763.15 |
| 08/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,066.52 | 708,696.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/15 | 1003 | LOYDA OSSER | PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] ; Stopped: Check issued on 03/27/2015 | 7100-000 | | -174.00 | 708,870.63 |
| 09/01/15 | 1004 | Manuel Rodriguez | PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] ; Stopped: Check issued on 03/27/2015 | 7100-000 | | -525.00 | 709,395.63 |
| 09/01/15 | 1053 | LOYDA OSSER | REPLACEMENT CHECK - PAYMENT PER ORDER DATED MARCH 10, 2015 [ECF 1200] | 7100-000 | | 174.00 | 709,221.63 |
| 09/03/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 709,521.63 |
| 09/09/15 | | US COURTS | UNCLAIMED FUNDS FOR MANUEL RODRIGUEZ [ECF1200] | 7100-001 | | 525.00 | 708,996.63 |
| 09/18/15 | 1018 | Martin Schaffel | Dividend of 4.596022797%, Claim No. 18; Stopped: Check issued on 06/09/2015 | 7100-000 | | -31,032.86 | 740,029.49 |
| 09/25/15 | Asset #13 | DORY SALOMO ANSELMI | PAYMENT PER ORDER DATED NOVEMBER 21, 2015 | 1121-000 | 1,430.00 | | 741,459.49 |
| 09/29/15 | 1054 | Martin Schaffel | REPLACEMENT CHECK - Dividend of 4.596022797%, Claim No. 18;   Interim Distribution to Creditors per Order dated June 1, 2015 [ECF 1228] | 7100-000 | | 31,032.86 | 710,426.63 |
| 09/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,139.97 | 709,286.66 |
| 10/08/15 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 709,586.66 |
| 10/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,039.87 | 708,546.79 |
| 11/02/15 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 708,846.79 |
| 11/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,053.52 | 707,793.27 |
| 12/04/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 708,093.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/15 | Asset #13 | Barry Simons IOTA | PAYMENT PER ORDER DATED NOVEMBER 21, 2015 [ECF 1250] | 1121-000 | 11,000.00 | | 719,093.27 |
| 12/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,064.51 | 718,028.76 |
| 01/05/16 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 718,328.76 |
| 01/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 996.07 | 717,332.69 |
| 02/02/16 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 717,632.69 |
| 02/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 995.02 | 716,637.67 |
| 03/04/16 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 716,937.67 |
| 03/16/16 | Asset #26 | TITLE GUARANTY OF SOUTH FLORIDA | PAYMENT PER ORDER DATED JANUARY 8, 2016 [ECF  1255] | 1121-000 | 30,000.00 | | 746,937.67 |
| 03/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,152.76 | 745,784.91 |
| 04/05/16 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 746,084.91 |
| 04/26/16 | Asset #53 | SOSA PROPERTIES, INC. | SOSA PROPERTIES - 19410 ROYAL BIRKDALE DR. HIALEAH, FL. 33015 - PAYMENT PER ORDER DATED 4/17/16 [DE1260] | 1121-000 | 95,000.00 | | 841,084.91 |
| 04/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,048.09 | 840,036.82 |
| 05/11/16 | Asset #19 | WELLS FARGO CASHIERS CHECK - REMITTER PHILIP MUSKAT | PAYMENT PER ORDER DATED JUNE 6, 2016 [DE1266] | 1121-000 | 5,000.00 | | 845,036.82 |
| 05/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,289.85 | 843,746.97 |
| 06/20/16 | Asset #19 | BANK OF AMERICA CASHIERS CHECK REMITTER PHILLIP MUSKAT | PAYMENT PER ORDER DATED JUNE 6, 2016 [DE1266] | 1121-000 | 12,500.00 | | 856,246.97 |
| 06/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,216.27 | 855,030.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0469 - MAIN CHECKING |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,185.60 | 853,845.10 |
| 08/08/16 | 1055 | ANGEL RUIZ, SR. | PAYMENT PER ORDER DATED JULY 28, 2016 | 7100-000 | | 11,250.00 | 842,595.10 |
| 08/08/16 | 1056 | BRUCE NASHER | PAYMENT PER ORDER DATED JULY 28, 2016 | 7100-000 | | 10,640.00 | 831,955.10 |
| 08/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,732.19 | 830,222.91 |
| 09/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,559.75 | 828,663.16 |
| 10/26/16 | Asset #79 | INES AVALO-SANCHEZ | PAYMENT PER ORDER DATED 10/3/16 (DE 1285) | 1121-000 | 4,500.00 | | 833,163.16 |
| 10/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,602.04 | 831,561.12 |
| 11/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,539.15 | 830,021.97 |
| 12/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,530.78 | 828,491.19 |
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,634.01 | 826,857.18 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,427.18 | 825,430.00 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,577.36 | 823,852.64 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | **1,669,698.41** | **845,845.77** | **$823,852.64** |
| Less: Bank Transfers | 1,493,639.20 | 300.00 | |
| **Subtotal** | **176,059.21** | **845,545.77** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$176,059.21** | **$845,545.77** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 12

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | Signature Bank |
| | | | Account: | ******0477 - Checking |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment from Account xxxxxx0167 | 9999-000 | 13,159.60 | | 13,159.60 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 15.14 | 13,144.46 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 17.65 | 13,126.81 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 20.14 | 13,106.67 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 18.85 | 13,087.82 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 18.83 | 13,068.99 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 20.05 | 13,048.94 |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.39 | 13,029.55 |
| 08/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 18.12 | 13,011.43 |
| 09/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.96 | 12,991.47 |
| 10/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 18.69 | 12,972.78 |
| 11/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.28 | 12,953.50 |
| 12/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.25 | 12,934.25 |
| 01/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 17.94 | 12,916.31 |
| 02/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 17.91 | 12,898.40 |
| 03/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 20.35 | 12,878.05 |
| 04/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 17.86 | 12,860.19 |
| 05/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.68 | 12,840.51 |
| 06/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 18.42 | 12,822.09 |
| 07/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 17.78 | 12,804.31 |
| 08/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 25.98 | 12,778.33 |
| 09/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.57 | 12,754.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 13

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0477 - Checking |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.31 | 12,730.45 |
| 11/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.48 | 12,706.97 |
| 12/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.44 | 12,683.53 |
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 25.02 | 12,658.51 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 21.85 | 12,636.66 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.15 | 12,612.51 |

|  | | | ACCOUNT TOTALS | | 13,159.60 | 547.09 | $12,612.51 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 13,159.60 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **547.09** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$547.09** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 14

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | Signature Bank |
| | | | Account: | ******0485 - Checking |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment from Account xxxxxx0168 | 9999-000 | 2,095.65 | | 2,095.65 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3.38 | 2,092.27 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,087.27 |
| 03/16/15 | Asset #104 | TRINITY HOME DEVELOPMENT, LLC | PAYMENT PER ORDER DATED 2/12/15 (DE 1188) | 1210-000 | 2,500.00 | | 4,587.27 |
| 03/16/15 | Asset #104 | TRINITY HOME DEVELOPMENT, LLC | ENTERED IN ERROR - REVERSED DEPOSIT | 1210-000 | -2,500.00 | | 2,087.27 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,082.27 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,077.27 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,072.27 |
| 06/02/15 | Asset #104 | TRINITY HOME DEVELOPEMENT, LLC | PAYMENT PER ORDER DATED 2/12/15 (DE 1188) | 1210-000 | 1,250.00 | | 3,322.27 |
| 06/02/15 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 3,622.27 |
| 06/29/15 | | SOSA PROPERTIES | REMOTE CHECK CAPTURE CORRECTION | 9999-000 | 300.00 | | 3,922.27 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.28 | 3,916.99 |
| 07/21/15 | | To Account# 1502220469 | | 9999-000 | | 300.00 | 3,616.99 |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.68 | 3,611.31 |
| 08/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.02 | 3,606.29 |
| 09/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.53 | 3,600.76 |
| 10/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.18 | 3,595.58 |
| 11/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.34 | 3,590.24 |
| 12/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.34 | 3,584.90 |
| 01/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 3,579.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Signature Bank |
| | | Account: | ******0485 - Checking |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 3,574.90 |
| 03/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.64 | 3,569.26 |
| 04/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 3,564.26 |
| 05/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.45 | 3,558.81 |
| 06/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.11 | 3,553.70 |
| 07/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 3,548.70 |
| 08/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,538.70 |
| 09/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,528.70 |
| 10/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,518.70 |
| 11/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,508.70 |
| 12/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,498.70 |
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,488.70 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,478.70 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,468.70 |

|  |  | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 3,945.65 | 476.95 | **$3,468.70** |
| Less: Bank Transfers | | 2,395.65 | 300.00 | |
| **Subtotal** | | **1,550.00** | **176.95** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,550.00** | **$176.95** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 16

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3165 - Money Market Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/10 | Asset #27 | JOSEPH M. RODRIGUEZ, ATTORNEY AT LAW | MORTGAGE RECEIVABLE - PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 36.34 | | 36.34 |
| 03/08/10 | Asset #20 | H.J.A. CORPORATION | INTEREST ON LOAN- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 612.30 | | 648.64 |
| 03/08/10 | Asset #19 | DAVID BLUM/MIAMI ROOFING COMPANY | PAYMENT ON NOTE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 2,604.16 | | 3,252.80 |
| 03/15/10 | Asset #20 | H.J.A. CORPORATION | INTEREST ON NOTE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 612.30 | | 3,865.10 |
| 03/15/10 | Asset #32 | MICHAEL H I MAIR SR | PAYMENT ON NOTE - FEBRUARY & MARCH- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 1,732.00 | | 5,597.10 |
| 03/18/10 | Asset #68 | RUBIO EXECUTIBE ENTERPRISES, INC. | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1221-000 | 3,168.50 | | 8,765.60 |
| 03/18/10 | Asset #19 | DAVID BLUM/MIAMI ROOFING COMPANY | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 2,604.16 | | 11,369.76 |
| 03/18/10 | Asset #39 | PETER RIVERO | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 1,000.00 | | 12,369.76 |
| 03/18/10 | Asset #40 | PHARCOR INTERNATIONAL CORP. | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 2,024.27 | | 14,394.03 |
| 03/18/10 | Asset #40 | PHARCOR INTERNATIONAL CORP. | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 2,024.27 | | 16,418.30 |
| 03/18/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 2,083.00 | | 18,501.30 |
| 03/18/10 | Asset #68 | MARISOL MARRERO DOMINGUEZ | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1221-000 | 1,082.50 | | 19,583.80 |
| 03/18/10 | Asset #50 | CHONG WANG | RENT- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 715.00 | | 20,298.80 |
| 03/18/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 - OPERATING ORDER | 1121-000 | 1,461.88 | | 21,760.68 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 17

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3165 - Money Market Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/10 | Asset #68 | SOUTH ATLANTIC PROPERTIES, LLC | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 -  OPERATING ORDER | 1221-000 | 1,700.00 | | 23,460.68 |
| 03/18/10 | Asset #41 | PHARCOR INTERNATIONAL CORP. | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 -  OPERATING ORDER | 1121-000 | 1,840.25 | | 25,300.93 |
| 03/18/10 | Asset #68 | EAST COAST APPRAISERS, LLC | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 -  OPERATING ORDER | 1221-000 | 2,250.00 | | 27,550.93 |
| 03/19/10 | Asset #25 | WATCH ME GROW LEARNING CENTER II | MORTGAGE RECEIVABLE- PER ORDER DATED 4/10/10 -  OPERATING ORDER | 1121-000 | 12,271.88 | | 39,822.81 |
| 03/23/10 | Asset #32 | MICHAEL H I MAIR SR | Reversed Deposit 100003 1 PAYMENT ON NOTE | 1121-000 | -1,732.00 | | 38,090.81 |
| 03/24/10 | Asset #41 | PHARCOR INTERNATIONAL CORP. | Reversed Deposit 100005 1 MORTGAGE RECEIVABLE | 1121-000 | -1,840.25 | | 36,250.56 |
| 03/24/10 | Asset #19 | DAVID BLUM/MIAMI ROOFING COMPANY | Reversed Deposit 100004 2 MORTGAGE RECEIVABLE | 1121-000 | -2,604.16 | | 33,646.40 |
| 03/24/10 | Asset #40 | PHARCOR INTERNATIONAL CORP. | Reversed Deposit 100004 5 MORTGAGE RECEIVABLE | 1121-000 | -2,024.27 | | 31,622.13 |
| 03/29/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 11,354.17 | | 42,976.30 |
| 03/29/10 | Asset #50 | CHONG WANG | Reversed Deposit 100004 8 MORTGAGE RECEIVABLE | 1121-000 | -715.00 | | 42,261.30 |
| 03/29/10 | Asset #18 | FABIO VILLA RIOS | Reversed Deposit 100004 6 MORTGAGE RECEIVABLE | 1121-000 | -2,083.00 | | 40,178.30 |
| 03/29/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | Reversed Deposit 100004 9 MORTGAGE RECEIVABLE | 1121-000 | -1,461.88 | | 38,716.42 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.50 | | 38,716.92 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.26 | | 38,717.18 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3165 - Money Market Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire out to BNYM account 000273553165 | Wire out to BNYM account 000273553165 | 9999-000 | | 38,717.18 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **38,717.18** | **38,717.18** | **$0.00** |
| Less: Bank Transfers | 0.00 | 38,717.18 | |
| **Subtotal** | **38,717.18** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$38,717.18** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 10-15516 LMI |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC |
| **Taxpayer ID#:** | *****5704 |
| **Period:** | 04/01/16 - 03/31/17 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ********3166 - Checking Account |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -2,388.10 | 2,388.10 |
| 02/21/13 | Asset #46 | CITY NATIONAL BANK CASHIERS CHECK - REMITTER DONALD S ROSE | PER ORDER DATED 2/8/2013 (DE# 630, 632, 1022, 1040) | 1121-000 | 42,750.00 | | 45,138.10 |
| 02/21/13 | | TABAS FREEDMAN SOLOFF & MILLER | | | 17,250.00 | | 62,388.10 |
| 02/21/13 | Asset #46 | | PER ECF 1022 & 1040 - ORDER DATED FEB 8, 2013                     4,750.00 | 1121-000 | | | 62,388.10 |
| 02/21/13 | Asset #4 | | PER ORDER 3/19/13 (DE1035 & 1045)                    12,500.00 | 1121-000 | | | 62,388.10 |
| 04/23/14 | 20187 | COMMON GROUND MEDIATION, INC. | PAYMENT PER ORDER DATED APRIL 21, 2014.  MEDIATION IN KAPILA V. HALL, CASE NO. 07-22604CA59 | 3721-000 | | 300.00 | 62,088.10 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx0450 | 9999-000 | | 62,088.10 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 60,000.00 | 60,000.00 | **$0.00** |
| Less: Bank Transfers | 0.00 | 59,700.00 | |
| **Subtotal** | 60,000.00 | 300.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$60,000.00** | **$300.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0167 - SEGREGATED FUNDS- MERRICK |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -13,386.24 | 13,386.24 |
| 01/05/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.64 | 13,159.60 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx0477 | 9999-000 | | 13,159.60 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -226.64 | |
| **Subtotal** | **0.00** | **226.64** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$226.64** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0168 - ARANGO DEPOSIT |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -2,095.65 | 2,095.65 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx0485 | 9999-000 | | 2,095.65 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 23

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0169 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -1,127,791.20 | 1,127,791.20 |
| 12/24/12 | Asset #100 | HILDAGO MONTESINO | PAYMENT PER ORDER DATED PAYMENT PER ORDER DATED 8/8/12 (DE 958) | 1249-000 | 2,500.00 | | 1,130,291.20 |
| 12/28/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,130,591.20 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,839.06 | 1,128,752.14 |
| 01/08/13 | | JULIO MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,132,918.80 |
| 01/08/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,132,918.80 |
| 01/08/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,132,918.80 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,818.26 | 1,131,100.54 |
| 02/05/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,131,400.54 |
| 02/12/13 | | JULIO C MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,135,567.20 |
| 02/12/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,135,567.20 |
| 02/12/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,135,567.20 |
| 02/25/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,135,867.20 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,563.05 | 1,134,304.15 |
| 03/11/13 | | JULIO C MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,138,470.81 |
| 03/11/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,138,470.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 24

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-15516 LMI | | | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******0169 - Checking Account | |
| **Taxpayer ID#:** | *****5704 | | | **Blanket Bond:** | $84,082,000.00 (per case limit) | |
| **Period:** | 04/01/16 - 03/31/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,138,470.81 |
| 03/19/13 | 21008 | PRUDENTIAL NETWORK REALTY | PAYMENT PER ORDER DATED 4/9/2010 | 2420-000 | | 100.00 | 1,138,370.81 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,688.81 | 1,136,682.00 |
| 04/03/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,136,982.00 |
| 04/15/13 | | JULIO C MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,141,148.66 |
| 04/15/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,141,148.66 |
| 04/15/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,141,148.66 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,866.59 | 1,139,282.07 |
| 05/01/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,139,582.07 |
| 05/09/13 | | JULIO C MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,143,748.73 |
| 05/09/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,143,748.73 |
| 05/09/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,143,748.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,813.66 | 1,141,935.07 |
| 06/10/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,142,235.07 |
| 06/10/13 | | JULIO MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,146,401.73 |
| 06/10/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,146,401.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0169 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,146,401.73 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,641.18 | 1,144,760.55 |
| 07/01/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,145,060.55 |
| 07/03/13 | | JULIO MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,149,227.21 |
| 07/03/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,149,227.21 |
| 07/03/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,149,227.21 |
| 07/11/13 | Asset #80 | Omar & Iristel Reyes | PAYMENT PER ORDER DATED JUNE 12, 2013 | 1121-000 | 5,000.00 | | 1,154,227.21 |
| 07/11/13 | Asset #4 | Cantegril International, LLC | PAYMENT PER ORDER DATED JULY 9, 2013 | 1121-000 | 40,000.00 | | 1,194,227.21 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,983.19 | 1,192,244.02 |
| 08/01/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,192,544.02 |
| 08/01/13 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 2012 - OPERATING ORDER | 1121-000 | 990.00 | | 1,193,534.02 |
| 08/14/13 | | JULIO MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,197,700.68 |
| 08/14/13 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,197,700.68 |
| 08/14/13 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,197,700.68 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,831.60 | 1,195,869.08 |
| 09/06/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,196,169.08 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-15516 LMI | | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | | |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******0169 - Checking Account | | |
| **Taxpayer ID#:** | *****5704 | | **Blanket Bond:** | $84,082,000.00 (per case limit) | | |
| **Period:** | 04/01/16 - 03/31/17 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/13 | | JULIO MARRERO & ASSOCIATES, P.A. | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.74 | | 1,200,335.82 |
| 09/18/13 | Asset #103 | | | 1241-000 | 2,083.33 | | 1,200,335.82 |
| 09/18/13 | Asset #102 | | | 1241-000 | 2,083.41 | | 1,200,335.82 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,773.09 | 1,198,562.73 |
| 10/01/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,198,862.73 |
| 10/18/13 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 2012 - OPERATING ORDER | 1121-000 | 990.00 | | 1,199,852.73 |
| 10/31/13 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,200,152.73 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,020.62 | 1,198,132.11 |
| 11/12/13 | Asset #4 | Marrero, Trivedi, Chamizo Law LP | PAYMENT PER ORDER DATED JULY 9, 2013 | 1121-000 | 100,000.00 | | 1,298,132.11 |
| 11/25/13 | Asset #6 | JESSE SUAREZ | PAYMENT PER ORDER DATED 4/25/14 (DE 1111/1127) | 1121-000 | 2,922.76 | | 1,301,054.87 |
| 11/25/13 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,301,354.87 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,789.99 | 1,299,564.88 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,179.44 | 1,297,385.44 |
| 01/02/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,297,685.44 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,044.44 | 1,295,641.00 |
| 02/06/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,295,941.00 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,844.19 | 1,294,096.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 27

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0169 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/05/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,294,396.81 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,907.92 | 1,292,488.89 |
| 04/01/14 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,292,788.89 |
| 04/04/14 | 21009 | KATHY PARKS-SUAREZ | PAYMENT PER ORDER DATED 3/25/11; PER ECF 526, 1045 AND 1073 | 4110-000 | | 64,750.00 | 1,228,038.89 |
| 04/07/14 | Asset #43 | BANIF FINANCE USA CORP. | PAYMENT PER ORDER DATED 04/02/14 (DE 1117) | 1121-000 | 30,000.00 | | 1,258,038.89 |
| 04/23/14 | 21010 | COMMON GROUND MEDIATION, INC | PAYMENT PER ORDER DATED 4/22/14 (DE 1125); Stopped on 04/24/2014 | 3721-000 | | 300.00 | 1,257,738.89 |
| 04/24/14 | 21010 | COMMON GROUND MEDIATION, INC | PAYMENT PER ORDER DATED 4/22/14 (DE 1125); Check issued on 04/23/2014 | 3721-000 | | -300.00 | 1,258,038.89 |
| 04/29/14 | | JESSE SUAREZ | PAYMENT PER ORDER DATED 4/25/14 (DE 1111/1127) | | 25,000.00 | | 1,283,038.89 |
| 04/29/14 | Asset #14 | | 1,000.00 | 1121-000 | | | 1,283,038.89 |
| 04/29/14 | Asset #33 | | 12,000.00 | 1121-000 | | | 1,283,038.89 |
| 04/29/14 | Asset #6 | | 12,000.00 | 1121-000 | | | 1,283,038.89 |
| 04/30/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,283,338.89 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,094.33 | 1,281,244.56 |
| 05/29/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,281,544.56 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,954.63 | 1,279,589.93 |
| 06/04/14 | Asset #55 | PAUL R. SASSO | PAYMENT PER ORDER DATED APRIL 28, 2014 [DE 1130] | 1121-000 | 90,000.00 | | 1,369,589.93 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 28

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0169 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/14 | Asset #98 | ROLAND J MARTINEZ, P.A. | PAYMENT PER ORDER DATED MARCH 31, 2011 [DE588] | 1249-000 | 125,523.89 | | 1,495,113.82 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,050.75 | 1,493,063.07 |
| 07/01/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,493,363.07 |
| 07/02/14 | Asset #64 | BB&B LLC | PAYMENT PER ORDER DATED MAY 31, 2014 (DE 588) | 1121-000 | 25,151.94 | | 1,518,515.01 |
| 07/25/14 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 2012 - OPERATING ORDER | 1121-000 | 770.00 | | 1,519,285.01 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,519.53 | 1,516,765.48 |
| 08/05/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,517,065.48 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,217.11 | 1,514,848.37 |
| 09/03/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,515,148.37 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,443.53 | 1,512,704.84 |
| 10/06/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,513,004.84 |
| 10/29/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,513,304.84 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,363.98 | 1,510,940.86 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,056.35 | 1,508,884.51 |
| 12/05/14 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,509,184.51 |
| 12/09/14 | 21011 | JORGE BOUZA | PAYMENT PER ORDER DATED APRIL 28, 2014 [ECF 1130] | 4110-000 | | 8,718.75 | 1,500,465.76 |
| 12/09/14 | 21012 | CARLOS LINCHENAT | PAYMENT PER ORDER DATED APRIL 28, 2014 [ECF 1130] | 4110-000 | | 4,843.75 | 1,495,622.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 29

| | |
|---|---|
| **Case Number:** | 10-15516 LMI |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC |
| **Taxpayer ID#:** | *****5704 |
| **Period:** | 04/01/16 - 03/31/17 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0169 - Checking Account |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/14 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED JUNE 13, 12 - OPERATING ORDER | 1121-000 | 300.00 | | 1,495,922.01 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,582.81 | 1,493,339.20 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx0469 | 9999-000 | | 1,493,339.20 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 493,848.61 | 493,848.61 | $0.00 |
| Less: Bank Transfers | 0.00 | 365,548.00 | |
| **Subtotal** | 493,848.61 | 128,300.61 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$493,848.61** | **$128,300.61** | |

## Form 2
## Cash Receipts and Disbursements Record

Page: 30

| | | |
|---|---|---|
| **Case Number:** | 10-15516 LMI | |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | |
| **Taxpayer ID#:** | *****5704 | |
| **Period:** | 04/01/16 - 03/31/17 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3165 - Checking Account |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312273553165 | Wire in from JPMorgan Chase Bank, N.A. account 312273553165 | 9999-000 | | -38,717.18 | 38,717.18 |
| 04/07/10 | Asset #27 | JOSEPH M. RODRIGUEZ, ATTORNEY AT LAW IOTA ACCOUNT | MORTGAGE RECEIVABLE - PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER | 1121-000 | 36.34 | | 38,753.52 |
| 04/15/10 | Asset #25 | WATCH ME GROW LEARNING CENTER II | MORTGAGE RECEIVABLE - PER ORDER DATED APRIL 9, 2010- OPERATING ORDER | 1121-000 | 11,687.50 | | 50,441.02 |
| 04/28/10 | Asset #2 | DONALD L. STEWART/SECURITY TITLE & TRUST, INC. | PAYMENT PER ORDER DATED 3/30/10 (DE 47) | 1121-000 | 50,000.00 | | 100,441.02 |
| 04/29/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. DBA EEL | MORTGAGE RECEIVABLE - PER ORDER DATED APRIL 9, 2010- OPERATING ORDER | 1121-000 | 1,461.38 | | 101,902.40 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.26 | | 101,904.66 |
| 05/03/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 11,354.17 | | 113,258.83 |
| 05/04/10 | | To Account #92000273553166 | | 9999-000 | | 5,200.00 | 108,058.83 |
| 05/10/10 | Asset #68 | MARISOL MARRERO DOMINGUEZ AND LEONARDO A CARRASCAL | LOAN 237 NW 30 ST MAY 2010 - PER ORDER DATED 4/10/10 - OPERATING ORDER | 1221-000 | 1,082.50 | | 109,141.33 |
| 05/10/10 | Asset #68 | MARISOL MARRERO DOMINGUEZ AND LEONARDO A CARRSCAL | LOAN 237 NW 30TH STREET - APRIL - PER ORDER DATED 4/10/10 - - OPERATING ORDER | 1221-000 | 1,082.50 | | 110,223.83 |
| 05/14/10 | Asset #50 | CHONG WANG | MORTGAGE RECEIVABLE - PER ORDER DATED APRIL 9, 2010- OPERATING ORDER | 1121-000 | 1,950.00 | | 112,173.83 |
| 05/24/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10 - OPERATING ORDER | 1121-000 | 1,461.38 | | 113,635.21 |
| 05/27/10 | Asset #25 | WATCH ME GROW LEARNING CENTER II | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 5,843.75 | | 119,478.96 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.13 | | 119,493.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 31

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 11,354.17 | | 130,847.26 |
| 06/02/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 132,930.26 |
| 06/02/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 135,013.26 |
| 06/04/10 | Asset #11 | CHASSIN INVESTMENTS | MORTGAGE RECEIVABLE - PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 1,407.26 | | 136,420.52 |
| 06/04/10 | Asset #11 | CHASSIN INVESTMENTS | MORTGAGE RECEIVABLE - PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 703.63 | | 137,124.15 |
| 06/07/10 | Asset #50 | CHONG WANG | RENT FOR THE MONTH OF JUNE, 2010 - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 650.00 | | 137,774.15 |
| 06/11/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLES - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 139,857.15 |
| 06/11/10 | | To Account #92000273553167 | TRANSFER OF FUNDS PAID TO MERRICK | 9999-000 | | 13,390.27 | 126,466.88 |
| 06/18/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLES - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 127,928.26 |
| 06/18/10 | Asset #32 | TABAS, FREEDMAN, SOLOFF, MILLER & BROWN, P.A. | MORTGAGE RECEIVABLE(CASH RECEIVED BY COUNSEL) - PER ORDER DATED 5/18/10 - OPERATING ORDER | 1121-000 | 1,330.00 | | 129,258.26 |
| 06/18/10 | Asset #11 | MILROSE, S.A. | MORTGAGE RECEIVABLE - PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 30,000.00 | | 159,258.26 |
| 06/21/10 | Asset #13 | DORY ANSELMI | MORTGAGE RECEIVABLES - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 330.00 | | 159,588.26 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.35 | | 159,605.61 |
| 07/02/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE- PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 11,354.17 | | 170,959.78 |
| 07/06/10 | Asset #32 | ONTRACK MACHINERY & PARTS, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 866.00 | | 171,825.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/10 | Asset #17 | PATRICK M MC KENNA | 93 NE 20th Street, Miami - PER ORDER 7/28/11 (DE 704) | 1121-000 | 3,840.00 | | 175,665.78 |
| 07/13/10 | Asset #25 | WATCH ME GROW LEARNING CENTER II | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 11,687.50 | | 187,353.28 |
| 07/15/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 5/18/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 188,814.66 |
| 07/16/10 | Asset #11 | CHASSIN INVESTMENTS | MORTGAGE RECEIVABLE - PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 3,378.88 | | 192,193.54 |
| 07/19/10 | | To Account #92000273553166 | | 9999-000 | | 200.00 | 191,993.54 |
| 07/19/10 | | To Account #92000273553166 | | 9999-000 | | 1,000.00 | 190,993.54 |
| 07/29/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 9,047.84 | | 200,041.38 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.19 | | 200,064.57 |
| 08/02/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 202,147.57 |
| 08/04/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE | 1121-000 | -9,047.84 | | 193,099.73 |
| 08/05/10 | | To Account #92000273553166 | | 9999-000 | | 900.00 | 192,199.73 |
| 08/09/10 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 330.00 | | 192,529.73 |
| 08/10/10 | Asset #17 | PATRICK M. MC KENNA | MORTGAGE RECEIVABLE - PER ORDER DATED 7/28/11 (DE 704) | 1121-000 | 1,925.00 | | 194,454.73 |
| 08/10/10 | Asset #18 | FABIO VILLARIOS | MORTGAGE RECEIVABLE | 1121-000 | -2,083.00 | | 192,371.73 |
| 08/11/10 | | To Account #92000273553166 | | 9999-000 | | 1,000.00 | 191,371.73 |
| 08/12/10 | Asset #49 | ROSA MARRERO | PAYMENT PER ORDER 7/9/10 (DE 237) | 1121-000 | 4,000.00 | | 195,371.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/10 | Asset #7 | JOE ANON | (DE 314) PAYMENT PER ORDER DATED SEPTEMBER 18, 2010 - RENT FOR THE MONTHS OF MARCH, JULY & AUGUST, 2010 | 1122-000 | 9,000.00 | | 204,371.73 |
| 08/23/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER 5/31/11 (DE 588) | 1121-000 | 9,047.86 | | 213,419.59 |
| 08/30/10 | | JAVIER SANCHEZ | PAYMENT PER ORDER DATED SEPTEMBER 15, 2010 (DE 308) | | 5,000.00 | | 218,419.59 |
| 08/30/10 | Asset #49 | | PAYMENT PER ORDER          1,250.00 DATED SEPT. 15, 2010 | 1121-000 | | | 218,419.59 |
| 08/30/10 | Asset #41 | | PAYMENT PER ORDER          1,250.00 DATED SEPT. 15, 2010 | 1121-000 | | | 218,419.59 |
| 08/30/10 | Asset #40 | | PAYMENT PER ORDER          1,250.00 DATED SEPT. 15, 2010 | 1121-000 | | | 218,419.59 |
| 08/30/10 | Asset #32 | | PAYMENT PER ORDER          1,250.00 DATED SEPT. 15, 2010 | 1121-000 | | | 218,419.59 |
| 08/30/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 219,880.97 |
| 08/31/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 9,047.80 | | 228,928.77 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 25.86 | | 228,954.63 |
| 09/08/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 231,037.63 |
| 09/09/10 | Asset #11 | CHASSIN INVESTMENTS | MORTGAGE RECEIVABLE - PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 692.80 | | 231,730.43 |
| 09/10/10 | Asset #32 | ONTRACK MACHINERY & PARTS, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 866.00 | | 232,596.43 |
| 09/13/10 | Asset #32 | TABAS FREEDMAN SOLOFF MILLER & BROWN, P.A. | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 866.00 | | 233,462.43 |
| 09/21/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSEY, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 234,923.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 34

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 237,006.81 |
| 09/28/10 | Asset #18 | FABIO VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | -2,083.00 | | 234,923.81 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.73 | | 234,929.54 |
| 10/06/10 | | To Account #92000273553166 | | 9999-000 | | 1,100.00 | 233,829.54 |
| 10/07/10 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE - PER ORDER DATED 5/31/11 (588) | 1121-000 | 9,047.10 | | 242,876.64 |
| 10/14/10 | Asset #32 | ONTRACK MACHINERY & PARTS, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 866.00 | | 243,742.64 |
| 10/20/10 | Asset #15 | G. FRANK QUESADA | PAYMENT PER ORDER DATED 9/15/2010 (DE307) | 1121-000 | 3,000.00 | | 246,742.64 |
| 10/20/10 | | To Account #92000273553166 | | 9999-000 | | 500.00 | 246,242.64 |
| 10/25/10 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 248,325.64 |
| 10/27/10 | | TITLE SEARCH, INC. ESCROW ACCOUNT | PER ORDER DATED 12/6/10 (DE 377) | | 563,861.75 | | 812,187.39 |
| 10/27/10 | Asset #25 | | 432,611.75 | 1121-000 | | | 812,187.39 |
| 10/27/10 | Asset #44 | | 43,750.00 | 1121-000 | | | 812,187.39 |
| 10/27/10 | Asset #35 | | 43,750.00 | 1121-000 | | | 812,187.39 |
| 10/27/10 | Asset #5 | | 43,750.00 | 1121-000 | | | 812,187.39 |
| 10/28/10 | | GASTON R. ALVAREZ, P.A. | PAYMENT PER ORDER DATED OCTOBER 25, 2010 (DE 346) | | 123,542.02 | | 935,729.41 |
| 10/28/10 | Asset #42 | | 119,292.02 | 1121-000 | | | 935,729.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/10 | Asset #45 | | 4,250.00 | 1121-000 | | | 935,729.41 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 10.31 | | 935,739.72 |
| 11/01/10 | | PARAMOUNT INVESTMENTS LLC | PAYMENT PER ORDER DATED OCTOBER 13, 2010 (DE330) | | 5,000.00 | | 940,739.72 |
| 11/01/10 | Asset #58 | | PER ORDER DATED 10/13/10     2,500.00 | 1121-000 | | | 940,739.72 |
| 11/01/10 | Asset #8 | | PER ORDER DATED 10/13/10     2,500.00 | 1121-000 | | | 940,739.72 |
| 11/01/10 | Asset #34 | ML LLC | PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 9,047.00 | | 949,786.72 |
| 11/02/10 | | To Account #92000273553166 | | 9999-000 | | 1,000.00 | 948,786.72 |
| 11/03/10 | | To Account #92000273553166 | | 9999-000 | | 9,000.00 | 939,786.72 |
| 11/09/10 | Asset #48 | VEDRANI REAL ESTATE, LLC | PAYMENT PER ORDER DATED OCTOBER 31, 2010 (DE 331) | 1121-000 | 2,500.00 | | 942,286.72 |
| 11/09/10 | Asset #47 | JACKSON RIP HOLMES | ACCOUNTS RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 3,000.00 | | 945,286.72 |
| 11/15/10 | Asset #32 | ONTRACK MACHINERY & PARTS, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 866.00 | | 946,152.72 |
| 11/16/10 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLES - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 2,475.00 | | 948,627.72 |
| 11/19/10 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 950,710.72 |
| 11/23/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE -PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 952,172.10 |
| 11/24/10 | Asset #11 | LASSO LATACUNGA ECUADOR | PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 11,355.58 | | 963,527.68 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 38.98 | | 963,566.66 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/10 | Asset #36 | ORLANDO BENITEZ | PAYMENT PER ORDER DATED 11/16/2010 (DE 361) | 1121-000 | 4,000.00 | | 967,566.66 |
| 12/01/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NU | MORTGAGE RECEIVABLE - PER ORDER DATED 7/16/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 969,028.04 |
| 12/06/10 | Asset #1 | ROLAND J. MARTINEZ, P.A. | PER ORDER DATED 1/18/11 (DE 429) | 1121-000 | 125,361.63 | | 1,094,389.67 |
| 12/07/10 | Asset #34 | ML LLC | PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 9,047.00 | | 1,103,436.67 |
| 12/07/10 | | To Account #92000273553166 | | 9999-000 | | 1,000.00 | 1,102,436.67 |
| 12/10/10 | Asset #7 | TABAS, FREEDMAN, SOLOFF & MILLER, P.A. | (DE 314) PAYMENT PER ORDER DATED 9/18/10 - RENT FOR THE MONTHS OF SEPTEMBER & OCTOBER, 2010 | 1122-000 | 8,000.00 | | 1,110,436.67 |
| 12/16/10 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE FOR THE MONTH OF DECEMBER 2010 - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 2,475.00 | | 1,112,911.67 |
| 12/20/10 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,114,994.67 |
| 12/21/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 1,116,456.05 |
| 12/30/10 | | To Account #92000273553166 | | 9999-000 | | 1,500.00 | 1,114,956.05 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 61.97 | | 1,115,018.02 |
| 01/03/11 | Asset #34 | ML LLC | MORTGAGE RECEIVABLE   PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 9,047.00 | | 1,124,065.02 |
| 01/18/11 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,126,148.02 |
| 01/18/11 | Asset #88 | FPL | REFUND ON UTILITY SERVICE AT 5116 SW 57TH AVE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1290-000 | 128.39 | | 1,126,276.41 |
| 01/20/11 | Asset #11 | MILROSE S.A. | PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 12,971.25 | | 1,139,247.66 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 37

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/11 | Asset #20 | STEVEN D. BRAVERMAN, P.A. | PAYMENT PER ORDER DATED 3/2/11 (DE 506) | 1121-000 | 2,500.00 | | 1,141,747.66 |
| 01/26/11 | Asset #11 | CHASSIN INVESTMENTS | PER ORDER DATED 2/25/11 (DE 497) | 1121-000 | 10,000.00 | | 1,151,747.66 |
| 01/27/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,153,997.66 |
| 01/27/11 | | To Account #92000273553166 | | 9999-000 | | 500.00 | 1,153,497.66 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 67.26 | | 1,153,564.92 |
| 02/02/11 | Asset #34 | ML LLC | PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 9,047.00 | | 1,162,611.92 |
| 02/09/11 | Asset #10 | ADORNO & YOSS, LLP | PER ORDER DATED 3/3/11 (DE 508) MORTGAGE PAYMENTS COLLECTED BY ASSIGNEE ANDREW CORMAN IN CONNECTIONW TIH THE CARRASCAL LOAN (CEBC CORP.) | 1121-000 | 6,000.00 | | 1,168,611.92 |
| 02/22/11 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,170,694.92 |
| 02/22/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,172,944.92 |
| 02/22/11 | | To Account #92000273553166 | | 9999-000 | | 2,000.00 | 1,170,944.92 |
| 02/24/11 | Asset #87 | CNLBANK | CLOSE OUT OF BANK ACCOUNT | 1290-000 | 43,670.96 | | 1,214,615.88 |
| 02/28/11 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 12/9/10- OPERATING ORDER | 1121-000 | 1,461.38 | | 1,216,077.26 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 62.94 | | 1,216,140.20 |
| 03/01/11 | | To Account #92000273553166 | | 9999-000 | | 900.00 | 1,215,240.20 |
| 03/03/11 | Asset #36 | MANUEL J. RIVEIRA | PAYMENT PER ORDER DATED 3/28/2011 (DE 527) | 1121-000 | 3,538.02 | | 1,218,778.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 38

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 10-15516 LMI | | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | **********3165 - Checking Account | |
| Taxpayer ID#: | *****5704 | | | Blanket Bond: | $84,082,000.00 (per case limit) | |
| Period: | 04/01/16 - 03/31/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/11 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | -1,461.38 | | 1,217,316.84 |
| 03/08/11 | Asset #34 | ML LLC | PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 9,047.00 | | 1,226,363.84 |
| 03/15/11 | Asset #10 | LEONARDO A. CARRASCAL | PER ORDER DATED 3/3/11 (DE 508) | 1121-000 | 4,825.00 | | 1,231,188.84 |
| 03/15/11 | Asset #20 | STEVEN D. BRAVERMAN, P.A. | PAYMENT PER ORDER DATED 3/2/2011 (DE 506) | 1121-000 | 7,500.00 | | 1,238,688.84 |
| 03/21/11 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 1,461.38 | | 1,240,150.22 |
| 03/21/11 | | To Account #92000273553166 | | 9999-000 | | 115,100.00 | 1,125,050.22 |
| 03/22/11 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,127,133.22 |
| 03/29/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,129,383.22 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.76 | | 1,129,453.98 |
| 04/04/11 | Asset #36 | MANUEL J. RIVIERA | PAYMENT PER ORDER DATED 3/28/2011 (DE 527) | 1121-000 | 1,755.84 | | 1,131,209.82 |
| 04/06/11 | | To Account #92000273553166 | TRANSFER TO PAY CLAUDINE LETZ | 9999-000 | | 2,646.93 | 1,128,562.89 |
| 04/06/11 | | To Account #92000273553166 | transfer to pay bills | 9999-000 | | 5,000.00 | 1,123,562.89 |
| 04/11/11 | Asset #10 | LEONARDO A. CARRASCAL | PER ORDER DATED 3/3/11 (DE  508) | 1121-000 | 1,082.50 | | 1,124,645.39 |
| 04/12/11 | Asset #18 | JOSE F. VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,126,728.39 |
| 04/26/11 | Asset #6 | EAST EVERGLADES LANDSCAPING AND NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 1,461.00 | | 1,128,189.39 |
| 04/26/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,130,439.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 39

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/11 | Asset #36 | MANUEL RIVIERA | PAYMENT PER ORDER DATED 3/28/2011 (DE 527) | 1121-000 | 1,755.64 | | 1,132,195.03 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 64.84 | | 1,132,259.87 |
| 05/05/11 | Asset #17 | PATRICK M MCKENNA | PER ORDER DATED 7/28/11 (DE 704) | 1121-000 | 3,000.00 | | 1,135,259.87 |
| 05/11/11 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 1,461.38 | | 1,136,721.25 |
| 05/12/11 | | To Account #92000273553166 | | 9999-000 | | 60,000.00 | 1,076,721.25 |
| 05/18/11 | Asset #10 | LEONARDO A CARRASCAL | PER ORDER DATED 3/3/11 (DE 508) | 1121-000 | 1,082.50 | | 1,077,803.75 |
| 05/23/11 | Asset #47 | JACKSON R HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,080,053.75 |
| 05/25/11 | Asset #31 | TABAS FREEDMAN SOLOFF & MILLER | PAYMENT PER ORDER DATED 4/11/2011 ( DE 540) | 1121-000 | 13,750.00 | | 1,093,803.75 |
| 05/26/11 | Asset #28 | GRUENINGER LAW GROUP, P.A. | PAYMENT PER ORDER DATED 5/21/11 (DE 581) | 1121-000 | 139,900.00 | | 1,233,703.75 |
| 05/31/11 | Asset #18 | JOSE VILLA RIOS | MORTGAGE RECEIVABLE - PER ORDER DATED 3/2/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,235,786.75 |
| 05/31/11 | Asset #10 | CHASE BANK | PAYMENT PER ORDER DATED 6/23/11 (DE 633) | 1121-000 | 10,000.00 | | 1,245,786.75 |
| 05/31/11 | Asset #17 | RICHMAN GREER PA | PAYMENT PER ORDER DATED 3/28/2011 (DE 527) | 1121-000 | 1,755.64 | | 1,247,542.39 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 67.14 | | 1,247,609.53 |
| 06/07/11 | Asset #94 | FORMULA ONE | PAYMENT PER ORDER DATED 7/12/11 (DE 664) | 1241-000 | 35,500.00 | | 1,283,109.53 |
| 06/08/11 | Asset #17 | ANGEL RUIZ | PAYMENT PER ORDER DATED 5/10/2011 (DE 565) | 1121-000 | 156.25 | | 1,283,265.78 |
| 06/08/11 | Asset #17 | ANGEL RUIZ, SR. | PAYMENT PER ORDER DATED 5/10/2011 (DE 565) | 1121-000 | 21,250.00 | | 1,304,515.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 40

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/11 | Asset #18 | LARRY VINOLO | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 6,339.00 | | 1,310,854.78 |
| 06/16/11 | Asset #10 | LEONARDO CARRASCAL | PER ORDER DATED 3/3/11 (DE 508) | 1121-000 | 1,082.50 | | 1,311,937.28 |
| 06/16/11 | Asset #18 | LARRY VINOLO | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 1,314,020.28 |
| 06/17/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 69,950.00 | 1,244,070.28 |
| 06/22/11 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 1,461.38 | | 1,245,531.66 |
| 06/30/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,247,781.66 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.41 | | 1,247,792.07 |
| 07/05/11 | Asset #10 | JPMORGAN CHASE BANK | PAYMENT PER ORDER DATED 6/23/2011 (DE 633) | 1121-000 | 71,000.00 | | 1,318,792.07 |
| 07/07/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 55,000.00 | 1,263,792.07 |
| 07/08/11 | | LENARD H GORMAN PA | PAYMENT PER ORDER DATED 6/27/11 (DE 639) | | 5,000.00 | | 1,268,792.07 |
| 07/08/11 | Asset #95 | | 2,500.00 | 1221-000 | | | 1,268,792.07 |
| 07/08/11 | Asset #52 | | 2,500.00 | 1121-000 | | | 1,268,792.07 |
| 07/08/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.41 | | 1,268,794.48 |
| 07/12/11 | Asset #10 | LEONARDO A CARRASCAL | PER ORDER DATED 3/3/11 (DE508) | 1121-000 | 1,082.50 | | 1,269,876.98 |
| 07/12/11 | Asset #13 | DORY ANSELMI/HUMBERTO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 1,210.00 | | 1,271,086.98 |
| 07/12/11 | Asset #63 | FISHER ISLAND CLUB, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 25,297.53 | | 1,296,384.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/11 | Asset #18 | LAWRENCE M. VIOLA | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11 - OPERATING ORDER | 1121-000 | 2,083.00 | | 1,298,467.51 |
| 07/13/11 | Asset #17 | PATRICK M MCKENNA | PER ORDER DATED 7/28/11 (DE 704) | 1121-000 | 3,000.00 | | 1,301,467.51 |
| 07/13/11 | Asset #36 | MANUEL J. RIVERA | PER ORDER DATED 3/28/11 (DE 527) | 1121-000 | 100,000.00 | | 1,401,467.51 |
| 07/18/11 | | To Account #92000273553166 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 551,000.00 | 850,467.51 |
| 07/25/11 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 1,461.38 | | 851,928.89 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.84 | | 851,935.73 |
| 07/29/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 50,000.00 | 801,935.73 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,154.96 | 799,780.77 |
| 08/02/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 30,000.00 | 769,780.77 |
| 08/03/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 772,030.77 |
| 08/11/11 | Asset #18 | LAWRENCE M. VIOLA | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 774,113.77 |
| 08/23/11 | Asset #53 | SEGUNDO SOSA | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/11- OPERATING ORDER | 1121-000 | 300.00 | | 774,413.77 |
| 08/24/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 430,352.38 | 344,061.39 |
| 08/29/11 | Asset #17 | JOSEPH M RODRIGUEZ | PAYMENT PER ORDER DATED 7/28/11 (DE 684, 704) | 1121-000 | 7,000.00 | | 351,061.39 |
| 08/29/11 | Asset #92 | BUCHANAN INGERSOLL & ROONEY, PC | PER ORDER DATED 8/15/11 (DE 726) | 1241-000 | 45,000.00 | | 396,061.39 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.63 | | 396,067.02 |
| 08/31/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 500.00 | 395,567.02 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,611.31 | 393,955.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | Asset #2 | LORENZO & RODRIGUEZ RAMS | PAYMENT PER ORDER DATED 3/30/10 (DE 47) | 1121-000 | 30,000.00 | | 423,955.71 |
| 09/02/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 10,000.00 | 413,955.71 |
| 09/06/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 416,205.71 |
| 09/15/11 | Asset #18 | LARRY VIOLA | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 418,288.71 |
| 09/20/11 | Asset #3 | DOUGLAS D. STRATTON & ASSOC | PAYMENT PER ORDER DATED 9/8/2011 (DE 799) | 1121-000 | 16,000.00 | | 434,288.71 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -58.35 | 434,347.06 |
| 09/27/11 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 300.00 | | 434,647.06 |
| 09/27/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 1,800.00 | 432,847.06 |
| 09/28/11 | Asset #9 | SABADELL UNITED BANK CASHIERS CHECK - RE ESTATE OF PATRICK C | PER ORDER DATED 6/9/11 (DE 606) | 1121-000 | 172,500.00 | | 605,347.06 |
| 09/30/11 | Asset #47 | JACKSON R HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 607,597.06 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.55 | | 607,600.61 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 876.96 | 606,723.65 |
| 10/06/11 | Asset #50 | OCEAN BANK CASHIERS CHECK - REMITTER: M7 INVESTMENT INC | PER ORDER DATED 10/12/11 (DE 848) | 1121-000 | 50,000.00 | | 656,723.65 |
| 10/17/11 | Asset #18 | LARRY VIOLA | MORTAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 658,806.65 |
| 10/19/11 | Asset #50 | OCEAN BANK CASHIERS CHECK: REMITTER M7 INVESTMENT | PER ORDER DATED 10/12/11 (DE 848) | 1121-000 | 90,000.00 | | 748,806.65 |
| 10/24/11 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 300.00 | | 749,106.65 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | *********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.73 | | 749,112.38 |
| 10/31/11 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 192,000.00 | 557,112.38 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,337.29 | 555,775.09 |
| 11/01/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 558,025.09 |
| 11/02/11 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 330.00 | | 558,355.09 |
| 11/07/11 | Asset #46 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH | PAYMENT PER ORDER DATED 6/23/2011 (DE #632) | 1121-000 | 47,180.00 | | 605,535.09 |
| 11/15/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 605,535.10 |
| 11/18/11 | Asset #18 | LARRY VIOLA | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 607,618.10 |
| 11/30/11 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVBALE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 300.00 | | 607,918.10 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.86 | | 607,922.96 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,322.34 | 606,600.62 |
| 12/01/11 | | To Account #92000273553166 | | 9999-000 | | 5,000.00 | 601,600.62 |
| 12/05/11 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 603,850.62 |
| 12/16/11 | Asset #18 | LARRY VIOLA | MORTGAGE RECEIVABLE - PER ORDER DATED 8/24/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 605,933.62 |
| 12/22/11 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 300.00 | | 606,233.62 |
| 12/23/11 | Asset #36 | ARNSTEIN & LEHR, LLP | PER ORDER DATED 3/28/11 (DE 527) | 1121-000 | 17,500.00 | | 623,733.62 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.16 | | 623,738.78 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,251.05 | 622,487.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 44

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/12 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 624,737.73 |
| 01/10/12 | | To Account #92000273553166 | TRANSFER TO CUT CHECK PER CP#431 | 9999-000 | | 8,750.00 | 615,987.73 |
| 01/12/12 | Asset #30 | 12685 INC D/B/A RENTER'S PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 135.00 | | 616,122.73 |
| 01/12/12 | Asset #30 | 12685 INC. D/B/A RENTER'S PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 880.00 | | 617,002.73 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.71 | | 617,005.44 |
| 01/19/12 | Asset #18 | LAWRENCE M. VIOLA, JR | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 2,083.00 | | 619,088.44 |
| 01/24/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 300.00 | | 619,388.44 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.53 | | 619,390.97 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,356.13 | 618,034.84 |
| 02/10/12 | Asset #18 | LARRY VIOLA | PAYMENT PER ORDER 1/26/12 (DE 884) | 1121-000 | 200,972.16 | | 819,007.00 |
| 02/15/12 | Asset #64 | ARTURO BARREIRO GONZALEZ | PAYMENT PER ORDER DATED 5/31/11 (DE 588) | 1121-000 | 27,195.00 | | 846,202.00 |
| 02/22/12 | Asset #65 | BB&T CASHIERS CHECK; PURCHASER: ERNESTO DELGADO | PER ORDER DATED 3/29/12 (DE 910) | 1121-000 | 5,000.00 | | 851,202.00 |
| 02/22/12 | Asset #30 | 12685 INC DBA RENTER'S PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 1,585.00 | | 852,787.00 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,511.91 | 851,275.09 |
| 03/01/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 300.00 | | 851,575.09 |
| 03/01/12 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 853,825.09 |

**Form 2**

Page: 45

**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | **Bank Name:** | The Bank of New York Mellon |
| | | | **Account:** | **********3165 - Checking Account |
| **Taxpayer ID#:** | *****5704 | | **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Period:** | 04/01/16 - 03/31/17 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/12 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 856,075.09 |
| 03/06/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 856,855.09 |
| 03/06/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 880.00 | | 857,735.09 |
| 03/13/12 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 330.00 | | 858,065.09 |
| 03/29/12 | Asset #30 | 12685 INC DBA RENTER'S PARADISE REALTY (SAPLLC303) | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 858,845.09 |
| 03/29/12 | Asset #30 | 12685 INC DBA RENTER'S PARADISE REALTY (SAPLLC303) | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 790.00 | | 859,635.09 |
| 03/29/12 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 300.00 | | 859,935.09 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,756.46 | 858,178.63 |
| 04/04/12 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 50.00 | | 858,228.63 |
| 04/04/12 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 12/19/11- OPERATING ORDER | 1121-000 | 2,250.00 | | 860,478.63 |
| 04/09/12 | | GRAY ROBINSON | PAYMENT PER ORDER DATED 3/12/12 (DE 900) | | 194,997.24 | | 1,055,475.87 |
| 04/09/12 | Asset #47 | | 76,623.62 | 1121-000 | | | 1,055,475.87 |
| 04/09/12 | Asset #60 | | 118,373.62 | 1121-000 | | | 1,055,475.87 |
| 04/10/12 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 3,000.00 | 1,052,475.87 |
| 04/16/12 | Asset #97 | JORGE GALCERAN | PAYMENT PER ORDER DATED 4/11/12 (DE 915) | 1249-000 | 5,000.00 | | 1,057,475.87 |

**Form 2**

Page: 46

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 10-15516 LMI | |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | |
| Taxpayer ID#: | *****5704 | |
| Period: | 04/01/16 - 03/31/17 | |

| | |
|---|---|
| Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Bank Name: | The Bank of New York Mellon |
| Account: | **********3165 - Checking Account |
| Blanket Bond: | $84,082,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/12 | | To Account #92000273553166 | TRANSFER OF FUNDS | 9999-000 | | 4,500.00 | 1,052,975.87 |
| 04/20/12 | Asset #47 | CORRECTION TO  3/1/12 DEPOSIT - JACKSON RIP HOLMES CHECK #66 | ADJUSTMENT TO DEPOSIT | 1121-000 | -50.00 | | 1,052,925.87 |
| 04/30/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 4/10/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,053,225.87 |
| 04/30/12 | Asset #47 | JACKSON RIP HOLMES | MORTGAGE RECEIVABLE - PER ORDER DATED 4/10/12- OPERATING ORDER | 1121-000 | 2,250.00 | | 1,055,475.87 |
| 04/30/12 | Asset #47 | JACKSON RIP HOLMES | Reversed Deposit 100122 2 MORTGAGE RECEIVABLE | 1121-000 | -2,250.00 | | 1,053,225.87 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,939.58 | 1,051,286.29 |
| 05/02/12 | Asset #30 | 12685 INC DBA RENTER'S PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 720.00 | | 1,052,006.29 |
| 05/02/12 | Asset #30 | 12685 INC DBA RENTER'S PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 880.00 | | 1,052,886.29 |
| 05/16/12 | Asset #97 | JORGE GALCERAN | PAYMENT PER ORDER DATED 4/11/12 (DE 915) | 1249-000 | 3,500.00 | | 1,056,386.29 |
| 05/25/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 1,057,166.29 |
| 05/25/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 790.00 | | 1,057,956.29 |
| 05/29/12 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVABLE - PER ORDER DATED 4/10/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,058,256.29 |
| 05/31/12 | 11001 | MIAMI-DADE COUNTY CLERK OF COURT | RECORDING FEES FOR DEED-IN-LIEU OF FORECLOSURE FROM SOUTH ATLANTIC PROPERTIES - PER ORDER DATED 4/10/12- OPERATING ORDER | 2990-000 | | 2,885.00 | 1,055,371.29 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,376.54 | 1,052,994.75 |
| 06/05/12 | Asset #96 | MIGUEL A MOURIZ | PAYMENT PER ORDER DATED 7/9/12 (DE #931 / 943) | 1249-000 | 20,000.00 | | 1,072,994.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 47

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/12 | Asset #57 | CLERK OF COURTS AND COUNTY COMMISSION | PROCEEDS FROM FORECLOSURE SALE | 1121-000 | 71,132.34 | | 1,144,127.09 |
| 06/25/12 | Asset #53 | SOSA PROPERTIES INC | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,144,427.09 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,234.79 | 1,142,192.30 |
| 07/03/12 | Asset #97 | CHRISTINE M GALCERAN | PAYMENT PER ORDER DATED 4/11/12 (DE 915) | 1249-000 | 7,500.00 | | 1,149,692.30 |
| 07/03/12 | Asset #98 | BB&B LLC | PAYMENT PER ORDER DATED 5/31/11 (DE 588) | 1249-000 | 60,000.00 | | 1,209,692.30 |
| 07/03/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 1,210,472.30 |
| 07/03/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 980.00 | | 1,211,452.30 |
| 07/18/12 | Asset #6 | JOSEPH M RODRIGUEZ, ATTORNEY AT LAW | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 2,922.76 | | 1,214,375.06 |
| 07/25/12 | Asset #99 | CHASE CASHIERS CHECK - REMITTER ANTHONY ROZO | PAYMENT PER ORDER DATED 7/9/12 | 1249-000 | 4,000.00 | | 1,218,375.06 |
| 07/25/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 1,219,155.06 |
| 07/25/12 | Asset #30 | 12685 INC DBA RENTER'S PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 880.00 | | 1,220,035.06 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,630.23 | 1,217,404.83 |
| 08/01/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,217,704.83 |
| 08/07/12 | Asset #100 | HIDALGO MONTESINO | PAYMENT PER ORDER DATED 8/8/12 (DE 958) | 1249-000 | 2,500.00 | | 1,220,204.83 |
| 08/17/12 | | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO | PAYMENT PER ORDER DATED 8/17/12 (DE 960) MOT 948 / ORDER 960 | | 232,500.00 | | 1,452,704.83 |
| 08/17/12 | Asset #103 | | 41,250.00 | 1241-000 | | | 1,452,704.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 48

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/12 | Asset #102 | | 41,250.00 | 1241-000 | | | 1,452,704.83 |
| 08/17/12 | Asset #12 | | 150,000.00 | 1121-000 | | | 1,452,704.83 |
| 08/23/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 1,453,484.83 |
| 08/23/12 | Asset #30 | 12685 INC DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 880.00 | | 1,454,364.83 |
| 08/31/12 | Asset #13 | DORY SALOMO ANSELMI | MORTGAGE RECEIVABLE- PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 660.00 | | 1,455,024.83 |
| 08/31/12 | Asset #100 | HIDALGO MONTESINO | PAYMENT PER ORDER DATED 8/8/12 (DE 958) | 1249-000 | 2,500.00 | | 1,457,524.83 |
| 08/31/12 | Asset #30 | 12685, INC. DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 20,000.00 | | 1,477,524.83 |
| 08/31/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE- PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,477,824.83 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,808.83 | 1,475,016.00 |
| 09/12/12 | Asset #64 | BB&B LLC | PAYMENT PER ORDER DATED 5/31/11. | 1121-000 | 30,000.00 | | 1,505,016.00 |
| 09/12/12 | 11002 | 11 MONTGOMERY PLACE, LLC | PAYMENT FOR LIEN RELEASE PER ORDER DATED 8/31/12 | 2500-000 | | 1,500.00 | 1,503,516.00 |
| 09/24/12 | Asset #30 | 12685 INC. DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 780.00 | | 1,504,296.00 |
| 09/24/12 | Asset #30 | 12685 INC. DBA RENTERS PARADISE REALTY | PER ORDER DATED 5/10/11 (DE 563 AND 882) | 1121-000 | 880.00 | | 1,505,176.00 |
| 09/27/12 | Asset #100 | HIDALGO MONTESINO | PAYMENT PER ORDER DATED 8/8/12 (DE 958) | 1249-000 | 2,500.00 | | 1,507,676.00 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,845.73 | 1,504,830.27 |
| 10/09/12 | | JULIO MARRERO & ASSOCIATES PA | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,508,996.93 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 49

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/12 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,508,996.93 |
| 10/09/12 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,508,996.93 |
| 10/09/12 | Asset #53 | SOSA PROPERTIES | MORTGAGE RECEIVBALE- PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,509,296.93 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,399.56 | 1,505,897.37 |
| 11/01/12 | Asset #30 | KEYS TITLE CO. | PAYMENT PER ORDER DATED 8/31/12 (DE. 535, 563, 873, 882, 964 AND 976) | 1121-000 | 72,188.31 | | 1,578,085.68 |
| 11/02/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVBALE - PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,578,385.68 |
| 11/02/12 | Asset #100 | HIDALGO MONTESINO | PAYMENT PER ORDER DATED PAYMENT PER ORDER DATED 8/8/12 (DE 958) | 1249-000 | 2,500.00 | | 1,580,885.68 |
| 11/12/12 | | JULIO MARRERO & ASSOCIATES PA | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,585,052.34 |
| 11/12/12 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,585,052.34 |
| 11/12/12 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,585,052.34 |
| 11/30/12 | Asset #57 | HARVEY RUVIN - MIAMI-DADE CLERK | | 1121-000 | 30,629.83 | | 1,615,682.17 |
| 11/30/12 | Asset #47 | JOHN L PENSON PA | PAYMENT PER ORDER DATED 11/7/2012 | 1121-000 | 16,308.25 | | 1,631,990.42 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,233.53 | 1,628,756.89 |
| 12/05/12 | Asset #53 | SOSA PROPERTIES, INC. | MORTGAGE RECEIVABLE - PER ORDER DATED 6/13/12- OPERATING ORDER | 1121-000 | 300.00 | | 1,629,056.89 |
| 12/05/12 | Asset #100 | HIDALGO MONTESINO | PAYMENT PER ORDER DATED PAYMENT PER ORDER DATED 8/8/12 (DE 958) | 1249-000 | 2,500.00 | | 1,631,556.89 |
| 12/05/12 | | JULIO MARRERO & ASSOCIATES PA | PAYMENT PER ORDER DATED 8/15/12 (DE 960) | | 4,166.66 | | 1,635,723.55 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3165 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | Asset #103 | | 2,083.33 | 1241-000 | | | 1,635,723.55 |
| 12/05/12 | Asset #102 | | 2,083.33 | 1241-000 | | | 1,635,723.55 |
| 12/07/12 | 11003 | TABAS, FREEDMAN, SOLOF, MILLER & BROWN, PA | PAYMENT PER ORDER DATED 12/7/2012 | 3210-000 | | 340,000.00 | 1,295,723.55 |
| 12/07/12 | 11004 | TABAS, FREEDMAN, SOLOF, MILLER & BROWN, PA | PAYMENT PER ORDER DATED 12/7/2012 | 3220-000 | | 44,165.22 | 1,251,558.33 |
| 12/07/12 | 11005 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 12/7/2012 | 3310-000 | | 72,224.80 | 1,179,333.53 |
| 12/07/12 | 11006 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 12/7/2012 | 3320-000 | | 1,542.33 | 1,177,791.20 |
| 12/10/12 | 11007 | TABAS, FREEDMAN, SOLOF, MILLER & BROWN, PA | PAYMENT PER ORDER DATED 12/7/2012 | 3210-000 | | 80,000.00 | 1,097,791.20 |
| 12/11/12 | Asset #64 | BB&B LLC | PAYMENT PER ORDER DATED 6/27/11 AND 5/31/11 (DE #S 551, 584, 588, 639) | 1121-000 | 30,000.00 | | 1,127,791.20 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 1,127,791.20 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 3,299,769.80 | 3,299,769.80 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 2,722,863.60 | |
| | | **Subtotal** | | | **3,299,769.80** | **576,906.20** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$3,299,769.80** | **$576,906.20** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/10 | | From Account #92000273553165 | | 9999-000 | | -5,200.00 | 5,200.00 |
| 05/04/10 | 10101 | THE FAIRWAY INSURANCE GROUP | PAYMENT PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER - 5116 SOUTH RED ROAD, MIAMI, FL DOWN PAYMENT ON INSURANCE POLICY | 2420-000 | | 681.00 | 4,519.00 |
| 05/04/10 | 10102 | THE FAIRWAY INSURANCE GROUP | PAYMENT PER ORDER DATED APRIL 9, 2010 OPERATING ORDER - 1908 NE 118TH ROAD, MIAMI, FL DOWN PAYMENT ON INSURANCE POLICY | 2420-000 | | 2,168.00 | 2,351.00 |
| 05/04/10 | 10103 | THE FAIRWAY INSURANCE GROUP | PAYMENT PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER - JOCKEY CLUB UNITS DOWN PAYMENT ON INSURANCE POLICY; Voided on 05/06/2010 | 2420-000 | | 2,306.00 | 45.00 |
| 05/06/10 | 10103 | THE FAIRWAY INSURANCE GROUP | PAYMENT PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER - JOCKEY CLUB UNITS DOWN PAYMENT ON INSURANCE POLICY; Check issued on 05/04/2010 | 2420-000 | | -2,306.00 | 2,351.00 |
| 05/14/10 | 10104 | H.B. LAW SERVICE CORP. | PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER - LAWN SERVICE - 5118 SW 57TH AVENUE, MIAMI - MARCH & APRIL, 2010 | 2420-000 | | 120.00 | 2,231.00 |
| 05/14/10 | 10105 | CALYPSO POOL CO. | PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER -POOL SERVICE 5118 SW 57TH AVENUE, MIAMI, FL - MARCH & APRIL, 2010 | 2420-000 | | 160.00 | 2,071.00 |
| 05/14/10 | 10106 | MIAMI-DADE WATER & SEWER DEPARTMENT | PER ORDER DATED APRIL 9, 2010 - OPERATING ORDER - ACCT 219917720 - 5116 SW 57TH AVENUE, MIAMI, FL | 2420-000 | | 180.54 | 1,890.46 |
| 05/26/10 | 10107 | THE FAIRWAY INSURANCE GROUP | PER ORDER DATED 5/18/10 OPERATING ORDER - JOCKEY CLUB UNITS | 2420-000 | | 742.70 | 1,147.76 |
| 06/02/10 | 10108 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 5/18/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 962.77 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-15516 LMI | | | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********3166 - Checking Account | |
| **Taxpayer ID#:** | *****5704 | | | **Blanket Bond:** | $84,082,000.00 (per case limit) | |
| **Period:** | 04/01/16 - 03/31/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/10 | 10109 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER 5/18/10 - OPERATING ORDER - ACCT #PRO-162209 | 2420-000 | | 655.46 | 307.31 |
| 07/13/10 | 10110 | KAPILA & COMPANY | PAYMENT PER ORDER DATED JULY 12, 2010 (DE 239) | 2990-000 | | 302.47 | 4.84 |
| 07/19/10 | | From Account #92000273553165 | | 9999-000 | | -200.00 | 204.84 |
| 07/19/10 | | From Account #92000273553165 | | 9999-000 | | -1,000.00 | 1,204.84 |
| 07/19/10 | 10111 | FLORIDA POWER & LIGHT | ACCOUNT #58292-32544, 5116 SW 57TH AVENUE - PER ORDER DATED 7/16/10 - OPERATING ORDER | 2420-000 | | 170.15 | 1,034.69 |
| 07/19/10 | 10112 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 849.70 |
| 07/19/10 | 10113 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162209 | 2420-000 | | 655.46 | 194.24 |
| 08/05/10 | | From Account #92000273553165 | | 9999-000 | | -900.00 | 1,094.24 |
| 08/05/10 | 10114 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/19/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 909.25 |
| 08/05/10 | 10115 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER- ACCT #PRO-162209 | 2420-000 | | 655.46 | 253.79 |
| 08/11/10 | | From Account #92000273553165 | | 9999-000 | | -1,000.00 | 1,253.79 |
| 08/11/10 | 10116 | H.B. LAWN SERVICE CORP. | PER ORDER DATED 7/16/10 - OPERATING ORDER - 5118 SW 57TH AVENUE, MIAMI, FL | 2420-000 | | 240.00 | 1,013.79 |
| 08/12/10 | Asset #7 | JOE ANON | PAYMENT PER ORDER DATED SEPTEMBER 18, 2010 | 1121-000 | 9,000.00 | | 10,013.79 |
| 08/12/10 | Asset #7 | JOE ANON | Reversed Deposit 100001 1 MORTGAGE RECEIVABLES | 1121-000 | -9,000.00 | | 1,013.79 |
| 08/18/10 | 10117 | FLORIDA POWER & LIGHT | ACCOUNT #58292-32544, 5116 SW 57TH AVENUE - PAYMENT PER ORDER DATED 7/16/10 - OPERATING ORDER | 2420-000 | | 85.09 | 928.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | MORTGAGE RECEIVABLES | 1121-000 | 1,461.38 | | 2,390.08 |
| 08/30/10 | Asset #6 | EAST EVERGLADES LANDSCAPING & NURSERY, INC. | Reversed Deposit 100002 1 MORTGAGE RECEIVABLES | 1121-000 | -1,461.38 | | 928.70 |
| 09/01/10 | 10118 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 743.71 |
| 09/01/10 | 10119 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED7/16/10 - OPERATING ORDER - ACCT #PRO-162209 | 2420-000 | | 655.46 | 88.25 |
| 10/06/10 | | From Account #92000273553165 | | 9999-000 | | -1,100.00 | 1,188.25 |
| 10/06/10 | 10120 | MR. SHARPIES | PER ORDER DATED OCTOBER 5, 2010 [DE 325] | 2420-000 | | 226.31 | 961.94 |
| 10/06/10 | 10121 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 776.95 |
| 10/06/10 | 10122 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162209 | 2420-000 | | 655.46 | 121.49 |
| 10/06/10 | 10123 | FLORIDA POWER & LIGHT | ACCOUNT #58292-32544, 5116 SW 57TH AVENUE - PAYMENT PER ORDER DATED 7/16/10 - OPERATING ORDER | 2420-000 | | 61.20 | 60.29 |
| 10/20/10 | | From Account #92000273553165 | | 9999-000 | | -500.00 | 560.29 |
| 10/20/10 | 10124 | MIAMI-DADE WATER & SEWER DEPARTMENT | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT 2199177200 - 5116 SW 57TH AVENUE, MIAMI, FL | 2420-000 | | 448.02 | 112.27 |
| 11/02/10 | | From Account #92000273553165 | | 9999-000 | | -1,000.00 | 1,112.27 |
| 11/02/10 | 10125 | PRO PREMIUM FINANCE COMPANY, INC. | PAYMENT PER ORDER DATED APRIL 9, 2010 - ACCT #PRO-162208 | 2420-000 | | 184.99 | 927.28 |
| 11/02/10 | 10126 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10   OPERATING ORDER - ACCT #PRO-162209 | 2420-000 | | 655.46 | 271.82 |
| 11/03/10 | | From Account #92000273553167 | | 9999-000 | | -2,024.27 | 2,296.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/10 | | From Account #92000273553165 | | 9999-000 | | -9,000.00 | 11,296.09 |
| 11/03/10 | 10127 | 2030 INVESTMENT, LLC | PAYMENT PER ORDER DATED SEPTEMBER 15, 2010 (DE 289 & 308) SOLD ESTATE'S RIGHT, TITLE & INTEREST IN PROPERTIES OWNED BY MAIR, PHARCOR & MARRERO | 8500-002 | | 10,818.27 | 477.82 |
| 12/07/10 | | From Account #92000273553165 | | 9999-000 | | -1,000.00 | 1,477.82 |
| 12/07/10 | 10128 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 1,292.83 |
| 12/07/10 | 10129 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162209; Stopped on 12/30/2010 | 2420-000 | | 655.46 | 637.37 |
| 12/30/10 | 10129 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 7/16/10 - OPERATING ORDER - ACCT #PRO-162209; Check issued on 12/07/2010 | 2420-000 | | -655.46 | 1,292.83 |
| 12/30/10 | | From Account #92000273553165 | | 9999-000 | | -1,500.00 | 2,792.83 |
| 12/30/10 | 10130 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/9/10 - OPERATING ORDER- ACCT #PRO-162209 - REPLACEMENT CHECK FOR CHECK #10129 LOST IN THE MAIL | 2420-000 | | 655.46 | 2,137.37 |
| 12/30/10 | 10131 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/9/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 1,952.38 |
| 12/30/10 | 10132 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/9/10 - OPERATING ORDER - ACCT #PRO-162209 - REPLACEMENT CHECK FOR CHECK #10129 LOST IN THE MAIL | 2420-000 | | 655.46 | 1,296.92 |
| 12/30/10 | 10133 | 2030 INVESTMENT, LLC | PAYMENT PER ORDER DATED SEPTEMBER 15, 2010 (DE 289 & 308) SOLD ESTATE'S RIGHT, TITLE & INTEREST IN PROPERTIES OWNED BY MAIR, PHARCOR & MARRERO | 8500-002 | | 866.00 | 430.92 |
| 01/27/11 | | From Account #92000273553165 | | 9999-000 | | -500.00 | 930.92 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 55

| | | | |
|---|---|---|---|
| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | <br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/11 | 10134 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/6/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 745.93 |
| 01/27/11 | 10135 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/9/10 - OPERATING ORDER - ACCT #PRO-162209 - REPLACEMENT CHECK FOR CHECK #10129 LOST IN THE MAIL | 2420-000 | | 668.23 | 77.70 |
| 02/22/11 | | From Account #92000273553165 | | 9999-000 | | -2,000.00 | 2,077.70 |
| 02/22/11 | 10136 | VELIE APPRAISAL SERVICES | PAYMENT PER ORDER DATED JANUARY 24, 2011 (DE 449) | 3711-000 | | 2,000.00 | 77.70 |
| 03/01/11 | | From Account #92000273553165 | | 9999-000 | | -900.00 | 977.70 |
| 03/01/11 | 10137 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/9/10 - OPERATING ORDER - ACCT #PRO-162208 | 2420-000 | | 184.99 | 792.71 |
| 03/01/11 | 10138 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/9/10 - OPERATING ORDER - ACCT #PRO-162209 - REPLACEMENT CHECK FOR CHECK #10129 LOST IN THE MAIL | 2420-000 | | 655.46 | 137.25 |
| 03/21/11 | | From Account #92000273553165 | | 9999-000 | | -115,100.00 | 115,237.25 |
| 03/21/11 | 10139 | JOSE H. PUJOL | PAYMENT PER ORDER DATED JANUARY 31, 2011 (DE 503) | 8200-052 | | 115,042.02 | 195.23 |
| 04/06/11 | | From Account #92000273553165 | TRANSFER TO PAY CLAUDINE LETZ | 9999-000 | | -2,646.93 | 2,842.16 |
| 04/06/11 | | From Account #92000273553165 | transfer to pay bills | 9999-000 | | -5,000.00 | 7,842.16 |
| 04/06/11 | 10140 | CLAUDINE LETZ | PAYMENT PER ORDER DATED 1/20/11 (DE#431 & 392) HALF OF INTEREST PAYMENTS DUE FROM MR 3500 | 8200-052 | | 2,646.93 | 5,195.23 |
| 04/06/11 | 10141 | JERRY MARKOWITZ, ESQ. | PAYMENT PER ORDER DATED 4/2/11 (DE 534)- MEDIATOR FEES FOR INTREPID ADVERSARY | 3721-000 | | 1,455.00 | 3,740.23 |
| 05/12/11 | | From Account #92000273553165 | | 9999-000 | | -60,000.00 | 63,740.23 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/11 | 10142 | 2030 INVESTMENTS, LLC | PAYMENT PER ORDER DATED 5/10/11 (DE 564) - SETTLEMENT OF CHASSIN PROCEEDS | 4110-000 | | 50,509.40 | 13,230.83 |
| 05/18/11 | 10143 | CLAUDINE LETZ | PAYMENT PER ORDER DATED 1/20/11 (DE#431 AND 392) HALF OF INTEREST PAYMENTS DUE FROM MR 3500 | 8200-052 | | 877.92 | 12,352.91 |
| 05/26/11 | 10144 | THE FAIRWAY INSURANCE GROUP, LLC | PAYMENT PER ORDER DATED 04/22/2011 | 2420-750 | | 744.80 | 11,608.11 |
| 05/31/11 | 10145 | HORNE'S SERVICES INC. | PER ORDER DATED 3/2/11 - OPERATING ORDER. (DE 547) LANDSCAPING SERVICES | 2420-000 | | 200.00 | 11,408.11 |
| 06/17/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -69,950.00 | 81,358.11 |
| 06/17/11 | 10146 | MARTIN SCHAFFEL | PAYMENT PER ORDER DATED 5/31/2011 (DE 589) | 4110-000 | | 69,950.00 | 11,408.11 |
| 06/20/11 | 10147 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 6/13/11 - OPERATING ORDER | 2420-750 | | 279.07 | 11,129.04 |
| 06/20/11 | 10148 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED JUNE 13, 2011 - OPERATING ORDER | 2420-750 | | 719.00 | 10,410.04 |
| 07/01/11 | 10149 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 6/13/11 - OPERATING ORDER - ACCT NO. PRO-188495 | 2420-750 | | 265.78 | 10,144.26 |
| 07/01/11 | 10150 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 6/13/11 - OPERATING ORDER - ACCT NO. PRO-188494; Voided on 07/01/2011 | 2420-750 | | 684.76 | 9,459.50 |
| 07/01/11 | 10150 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 6/13/11 - OPERATING ORDER - ACCT NO. PRO-188494; Check issued on 07/01/2011 | 2420-750 | | -684.76 | 10,144.26 |
| 07/07/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -55,000.00 | 65,144.26 |
| 07/07/11 | 10151 | CLAUDINE LETZ | PAYMENT PER ORDER DATED 1/20/11 (DE #431) | 2990-000 | | 877.72 | 64,266.54 |
| 07/07/11 | 10152 | ARTURO BARREIRO | PAYMENT PER ORDER DATED 5/31/2011. (DE #588) | 2990-000 | | 33,545.07 | 30,721.47 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/11 | 10153 | ANDREW CORMAN | PAYMENT PER ORDER DATED 3/3/2011. (DE #508) | 2990-000 | | 24,580.00 | 6,141.47 |
| 07/11/11 | 10154 | HORNE'S SERVICES INC. | PER ORDER DATED 4/22/2011 (DE 547) AND 6/13/11 - OPERATING ORDER . LANDSCAPING SERVICES | 2420-000 | | 200.00 | 5,941.47 |
| 07/11/11 | 10155 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 7/7/2011 [ECF658]. REIMBURSEMENT FOR PAYMENT OF INSURANCE PREMIUMS | 2420-000 | | 3,383.31 | 2,558.16 |
| 07/18/11 | | From Account #92000273553165 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | -551,000.00 | 553,558.16 |
| 07/18/11 | 10156 | KAPILA & COMPANY, CPA'S | PAYMENT PER ORDER DATED 7/15/11 (DE 687) - INTERIM ACCOUNTING FEES | 3310-000 | | 100,000.00 | 453,558.16 |
| 07/18/11 | 10157 | KAPILA & COMPANY, CPA'S | PAYMENT PER ORDER DATED 7/15/11 (DE 687) - INTERIM ACCOUNTING EXPENSES | 3320-000 | | 1,181.09 | 452,377.07 |
| 07/18/11 | 10158 | TABAS, FREEDMAN, SOLOFF, MILLER & BROWN, P.A. | PAYMENT PER ORDER DATED 7/15/11 (DE 686) - INTERIM ATTORNEY FEES | 3210-000 | | 400,000.00 | 52,377.07 |
| 07/18/11 | 10159 | TABAS, FREEDMAN, SOLOFF, MILLER & BROWN, P.A. | PAYMENT PER ORDER DATED 7/15/11 (DE 686) - INTERIM ATTORNEY EXPENSES | 3220-000 | | 48,913.69 | 3,463.38 |
| 07/20/11 | 10160 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED JUNE 13, 2011 - OPERATING ORDER | 2420-750 | | 719.00 | 2,744.38 |
| 07/29/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -50,000.00 | 52,744.38 |
| 07/29/11 | 10161 | CLAUDINE LETZ | PAYMENT PER ORDER DATED 1/20/11 (DE#431 & 392); Stopped on 08/10/2011 | 8200-052 | | 50,000.00 | 2,744.38 |
| 08/01/11 | 10162 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED JUNE 13, 2011. - OPERATING ORDER ACCT. PRO-188494 | 2420-750 | | 684.76 | 2,059.62 |
| 08/01/11 | 10163 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED JUNE 13, 2011. - OPERATING ORDER- ACCT. PRO-188495 | 2420-750 | | 265.78 | 1,793.84 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 176.90 | 1,616.94 |
| 08/02/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -30,000.00 | 31,616.94 |
| 08/02/11 | 10164 | JOSEPH DISTACI | PAYMENT PER ORDER DATED 7/12/2011 (DE 665) | 8200-052 | | 25,000.00 | 6,616.94 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 58

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/11 | 10165 | JESSE & MIA SUAREZ | PAYMENT PER ORDER DATED 7/12/2011 (DE 665) . EXCESS COLLECTIONS ON PROPERTY LOCATED AT 3590 NW 79 STREET | 8200-052 | | 4,383.76 | 2,233.18 |
| 08/10/11 | 10161 | CLAUDINE LETZ | PAYMENT PER ORDER DATED 1/20/11 (DE#431 & 392); Check issued on 07/29/2011 | 8200-052 | | -50,000.00 | 52,233.18 |
| 08/10/11 | 10166 | CLAUDINE LETZ | REISSUE OF PAYMENT PER ORDER DATED 1/20/11 (DE#431 & 392) | 8200-052 | | 50,000.00 | 2,233.18 |
| 08/10/11 | 10167 | MR. SHARPIES | PAYMENT PER ORDER DATED JUNE 13, 2011. -  OPERATING ORDER- LOCKSMITH SERVICES | 2420-000 | | 253.06 | 1,980.12 |
| 08/22/11 | 10168 | Waronker & Rosen, Inc. | PAYMENT PER ORDER DATED 7/28/11 (DE 705) - APPRAISER FOR 256 MIRACLE MILE, CORAL GABLES, 33134 | 3711-000 | | 1,000.00 | 980.12 |
| 08/24/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -430,352.38 | 431,332.50 |
| 08/24/11 | 10169 | BANIF MORTGAGE COMPANY | PAYMENT PER ORDER DATED 7/12/2011 (DE 666) | 4110-000 | | 430,352.38 | 980.12 |
| 08/30/11 | 10170 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER. ACCT. PRO-188494 | 2420-750 | | 684.76 | 295.36 |
| 08/30/11 | 10171 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER.  ACCT. PRO-188495 | 2420-750 | | 265.78 | 29.58 |
| 08/31/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -500.00 | 529.58 |
| 08/31/11 | 10172 | DARREL W. HUNT APPRAISAL SERVICES CO. | PAYMENT OF APPRAISAL SERVICES PER ORDER DATED 6/23/2011 (631) | 3711-000 | | 500.00 | 29.58 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 161.95 | -132.37 |
| 09/02/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -10,000.00 | 9,867.63 |
| 09/02/11 | 10173 | JORGE RAMOS | PAYMENT OF LEGAL FEES PER ORDER DATED 8/24/2011 -  OPERATING ORDER | 3210-000 | | 7,500.00 | 2,367.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page:  59

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/11 | 10174 | MATSON-CHARLTON SURETY GROUP | ( DE 858) PAYMENT PER ORDER DATED 9/7/11 - INVOICE NOS. 41464 & 41465  RE LOST NOTE BOND RELATING TO BLACKSTAR PROPERTY | 2990-000 | | 1,215.60 | 1,152.03 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.59 | 1,154.62 |
| 09/27/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -1,800.00 | 2,954.62 |
| 09/27/11 | 10175 | MATSON-CHARLTON SURETY GROUP | (DE 858) PAYMENT PER ORDER DATED 9/7/11 - INVOICE NOS. 41464 & 41465  RE LOST NOTE BOND RELATING TO BLACKSTAR PROPERTY. PAYMENT OF OSSER PORTION | 2990-000 | | 1,823.40 | 1,131.22 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,106.22 |
| 10/03/11 | 10176 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER.  ACCT. PRO-188494 | 2420-750 | | 684.76 | 421.46 |
| 10/03/11 | 10177 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER.  ACCT. PRO-188495 | 2420-750 | | 265.78 | 155.68 |
| 10/31/11 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -192,000.00 | 192,155.68 |
| 10/31/11 | 10178 | MARYANN SCHUBERT | PAYMENT PER ORDER DATED10/12/2011 (DE 848) | 4110-000 | | 93,333.34 | 98,822.34 |
| 10/31/11 | 10179 | LOYDA OSSER | PAYMENT PER ORDERS DATED 6/27/2011 (DE 638) AND 10/26/2011 (DE 858) | 8500-002 | | 97,676.60 | 1,145.74 |
| 11/02/11 | 10180 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER.  ACCT. PRO-188494 | 2420-750 | | 684.76 | 460.98 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 317.09 | 143.89 |
| 12/01/11 | | From Account #92000273553165 | | 9999-000 | | -5,000.00 | 5,143.89 |
| 12/01/11 | 10181 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER.  ACCT. PRO-188494 | 2420-750 | | 684.76 | 4,459.13 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 189.53 | 4,269.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3166 - Checking Account |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/12 | 10182 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 12/19/11 -  OPERATING ORDER ACCT. PRO-188494 | 2420-750 | | 684.76 | 3,584.84 |
| 01/10/12 | | From Account #92000273553165 | TRANSFER TO CUT CHECK PER CP#431 | 9999-000 | | -8,750.00 | 12,334.84 |
| 01/10/12 | 10183 | CLAUDINE LETZ | PAYMENT PER ORDER DATED JANUARY 20, 2011 (CP#431) | 8500-002 | | 8,750.00 | 3,584.84 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,559.84 |
| 02/01/12 | 10184 | PRO PREMIUM FINANCE COMPANY, INC. | PER ORDER DATED 8/24/11 -  OPERATING ORDER.  ACCT. PRO-188494 | 2420-750 | | 753.24 | 2,806.60 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,781.60 |
| 03/01/12 | | REVERSE ADJUSTMENT - POSTED TO WRONG DEPOSIT ACCOUNT | REVERSE ADJ | 1129-000 | 50.00 | | 2,831.60 |
| 03/01/12 | | DIFFERENCE IN CHECK CLEARING AMOUNT FOR CHECK #663 | CHECK CLEARED FOR $2,200; ENTERED AS $2,250. | 1129-000 | -50.00 | | 2,781.60 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,756.60 |
| 04/10/12 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -3,000.00 | 5,756.60 |
| 04/10/12 | 10185 | INTREPID FINANCIAL SERVICES, INC. | PAYMENT PER ORDER DATED 3/12/12 (DE 900) | 2500-000 | | 3,168.50 | 2,588.10 |
| 04/16/12 | | From Account #92000273553165 | TRANSFER OF FUNDS | 9999-000 | | -4,500.00 | 7,088.10 |
| 04/16/12 | 10186 | INTREPID FINANCIAL SERVICES, INC. | PAYMENT PER ORDER DATED 3/12/12 (DE 900) | 4110-000 | | 4,500.00 | 2,588.10 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,563.10 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,538.10 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,513.10 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,488.10 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,463.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 61

| | | |
|---|---|---|
| **Case Number:** | 10-15516 LMI | |
| **Case Name:** | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | |
| **Taxpayer ID#:** | *****5704 | |
| **Period:** | 04/01/16 - 03/31/17 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3166 - Checking Account |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,438.10 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,413.10 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,388.10 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 2,388.10 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -1,620,035.48 | |
| **Subtotal** | **0.00** | **1,620,035.48** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,620,035.48** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3167 - SEGREGATED FUNDS- MERRICK |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/10 | | From Account #92000273553165 | TRANSFER OF FUNDS PAID TO MERRICK | 9999-000 | | -13,390.27 | 13,390.27 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.30 | | 13,390.57 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.57 | | 13,391.14 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.57 | | 13,391.71 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,391.82 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,391.93 |
| 11/01/10 | Asset #59 | LOPEZ/FERNANDEZ | PAYMENT PER ORDER DATED OCTOBER 13, 2010 (DE 332) | 1121-000 | 2,500.00 | | 15,891.93 |
| 11/03/10 | | To Account #92000273553166 | | 9999-000 | | 2,024.27 | 13,867.66 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,867.77 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,867.88 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,867.99 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 13,868.09 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,868.20 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,868.31 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,868.42 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,868.53 |
| 07/08/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 13,868.55 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 13,868.64 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.60 | 13,842.04 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,842.15 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.24 | 13,809.91 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.95 | 13,810.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 63

| Case Number: | 10-15516 LMI | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3167 - SEGREGATED FUNDS- MERRICK |
| Taxpayer ID#: | *****5704 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,810.97 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.38 | 13,782.59 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,782.70 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.38 | 13,755.32 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,755.43 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.15 | 13,725.28 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,725.39 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.20 | 13,697.19 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 13,697.25 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 13,697.30 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.94 | 13,667.36 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.07 | 13,640.29 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.95 | 13,612.34 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.96 | 13,585.38 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.62 | 13,554.76 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.84 | 13,527.92 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.56 | 13,498.36 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.58 | 13,469.78 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.76 | 13,444.02 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.30 | 13,413.72 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.48 | 13,386.24 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3167 - SEGREGATED FUNDS- MERRICK |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 13,386.24 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,503.30** | **2,503.30** | **$0.00** |
| Less: Bank Transfers | 0.00 | 2,020.24 | |
| **Subtotal** | **2,503.30** | **483.06** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,503.30** | **$483.06** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3168 - ARANGO DEPOSIT |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/10 | Asset #29 | RAFAEL DEMETRIO ARANGO | PER ORDER DATED 8/16/10 (DE 283) | 1121-000 | 2,500.00 | | 2,500.00 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 0.04 | | 2,500.04 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 0.10 | | 2,500.14 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.16 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.18 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.20 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.22 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.24 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,500.25 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.27 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.29 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.31 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,500.33 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,500.34 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4.80 | 2,495.54 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,495.56 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,470.56 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,470.58 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,445.58 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,445.60 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,420.60 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,420.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 66

| Case Number: | 10-15516 LMI | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | S & G FINANCIAL SERVICES OF SOUTH FLORIDA, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | *********3168 - ARANGO DEPOSIT |
| Taxpayer ID#: | *****5704 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period: | 04/01/16 - 03/31/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,395.61 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,395.63 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,370.63 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,370.64 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,370.65 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,345.65 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,320.65 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,295.65 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,270.65 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,245.65 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,220.65 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,195.65 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,170.65 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,145.65 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,120.65 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,095.65 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 2,095.65 | 0.00 |

|  |  | ACCOUNT TOTALS | 2,500.45 | 2,500.45 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 2,095.65 | |
| | | **Subtotal** | **2,500.45** | **404.80** | |
| | | Less: Payment to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$2,500.45** | **$404.80** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---:|
| Net Receipts: | $4,074,948.55 |
| Less Payments to Debtor: | 197,950.63 |
| Less Other Noncompensable Items: | 118,110.87 |
| Net Estate: | $3,758,887.05 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---:|---:|---:|
| **Checking # ******0450** | 0.00 | 2,581.07 | 59,507.03 |
| **Checking # ******0469** | 176,059.21 | 845,545.77 | 823,852.64 |
| **Checking # ******0477** | 0.00 | 547.09 | 12,612.51 |
| **Checking # ******0485** | 1,550.00 | 176.95 | 3,468.70 |
| **Money Market # ********3165** | 38,717.18 | 0.00 | 0.00 |
| **Checking # ********3166** | 0.00 | 0.00 | 0.00 |
| **Checking # ******0166** | 60,000.00 | 300.00 | 0.00 |
| **Checking # ******0167** | 0.00 | 226.64 | 0.00 |
| **Checking # ******0168** | 0.00 | 0.00 | 0.00 |
| **Checking # ******0169** | 493,848.61 | 128,300.61 | 0.00 |
| **Checking # **********3165** | 3,299,769.80 | 576,906.20 | 0.00 |
| **Checking # **********3166** | 0.00 | 1,422,084.85 | 0.00 |
| **Checking # **********3167** | 2,503.30 | 483.06 | 0.00 |
| **Checking # **********3168** | 2,500.45 | 404.80 | 0.00 |
| | $4,074,948.55 | $2,977,557.04 | $899,440.88 |